**Bureau of Prisons**
**Health Services**
**Clinical Encounter**

| | | | | |
|---|---|---|---|---|
| Inmate Name: | GRIMES, MARK ANTHONY | | Reg #: | 43625-380 |
| Date of Birth: | 10/28/1977 | Sex:    M    Race:  WHITE | Facility: | FTW |
| Encounter Date: | 08/18/2020 10:00 | Provider:  Frykman, M. RN/FNP | Unit: | D06 |

Mid Level Provider - Sick Call Note encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT  **1**       Provider:   Frykman, M. RN/FNP

Chief Complaint:   Skin Problem

Subjective:       42 year old patient presents with c/o: I have a rash on my arm.

**Pain:**           Not Applicable

Government
B
SA-14-CR-790 DAE

**OBJECTIVE:**

**Exam:**

**General**

**Affect**

Yes: Pleasant, Cooperative

**Appearance**

Yes: Appears Well, Alert and Oriented x 3

**Pulmonary**

**Observation/Inspection**

Yes: Within Normal Limits

**Cardiovascular**

**Observation**

Yes: Within Normal Limits

**Exam Comments**

Erythema, macular, popular, rash to left forearm with pruitis.

**Comments**

Dermatitis.

**ASSESSMENT:**

Dermatitis, unspecified, L309 - Current

**PLAN:**

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | Triamcinolone  0.1% Cream | 08/18/2020 10:00 |

**Prescriber Order:**    apply to affected area Topically  -   Two Times a Day PRN x 30 day(s)

Indication:   Dermatitis, unspecified

**Disposition:**

Follow-up at Sick Call as Needed

**Other:**

Dermatitis:

| Inmate Name: | GRIMES, MARK ANTHONY | | | Reg #: | 43625-380 |
|---|---|---|---|---|---|
| Date of Birth: | 10/28/1977 | Sex: | M    Race:    WHITE | Facility: | FTW |
| Encounter Date: | 08/18/2020 10:00 | Provider: | Frykman, M. RN/FNP | Unit: | D06 |

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 08/18/2020 | Counseling | Access to Care | Frykman, M. | Verbalizes Understanding |
| 08/18/2020 | Counseling | Plan of Care | Frykman, M. | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:** No

**Telephone/Verbal Order:** No

Completed by Frykman, M. RN/FNP on 08/18/2020 10:04

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | | |
|---|---|---|---|---|
| Inmate Name: | GRIMES, MARK ANTHONY | | Reg #: | 43625-380 |
| Date of Birth: | 10/28/1977 | Sex: M   Race: WHITE | Facility: | FTW |
| Encounter Date: | 08/14/2020 10:10 | Provider: Frykman, M. RN/FNP | Unit: | D06 |

Mid Level Provider - Sick Call Note encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT  **1**      Provider:   Frykman, M. RN/FNP

Chief Complaint:   Pain

Subjective:      42 year old patient presents with c/o low back and neck pain.  Denies recent injury.  States it began in 2012 with an MVA.  States the pain is not controlled by his stimulator or his meds.

**Pain:**          Yes

**Pain Assessment**

| | |
|---|---|
| Date: | 08/14/2020 10:11 |
| Location: | Multiple Locations |
| Quality of Pain: | Dull |
| Pain Scale: | 6 |
| Intervention: | Meds. |
| Trauma Date/Year: | |
| Injury: | |
| Mechanism: | |
| Onset: | 5+ Years |
| Duration: | 5+ Years |
| Exacerbating Factors: | Laying down too long, standing too long. |
| Relieving Factors: | Reposition. |
| Reason Not Done: | |
| Comments: | |

**OBJECTIVE:**

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 08/14/2020 | 10:12 FTW | 97.8 | 36.6 | | Frykman, M. RN/FNP |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 08/14/2020 | 10:12 FTW | 80 | | | Frykman, M. RN/FNP |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 08/14/2020 | 10:12 FTW | 16 | Frykman, M. RN/FNP |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 08/14/2020 | 10:12 FTW | 115/63 | | | | Frykman, M. RN/FNP |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 08/14/2020 | 10:12 FTW | 100 | | Frykman, M. RN/FNP |

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | GRIMES, MARK ANTHONY | | | Reg #: | 43625-380 |
| Date of Birth: | 10/28/1977 | Sex: | M    Race:  WHITE | Facility: | FTW |
| Encounter Date: | 08/14/2020 10:10 | Provider: | Frykman, M. RN/FNP | Unit: | D06 |

**Date**          **Time**          **Value(%)  Air**                    **Provider**

**Exam:**

**General**

**Affect**

Yes: Pleasant, Cooperative

**Appearance**

Yes: Appears Well, Alert and Oriented x 3

**Pulmonary**

**Observation/Inspection**

Yes: Within Normal Limits

**Cardiovascular**

**Observation**

Yes: Within Normal Limits

**Exam Comments**

Low back pain with limited range of motion twisting both right and left.
Neck pain extending to right shoulder, pain with palpation and movement.
Wong Baker scale 0 on a scale of 10.  Ambulates within normal limits and steady gait.

**Comments**

Last X-rays from 2017.
Denies recent injury.

**ASSESSMENT:**

Cervicalgia, M542 - Current

Low back pain, M545 - Current

Presence of other specified devices, Z978 - Current

**PLAN:**

**New Medication Orders:**

| Rx# | **Medication** | **Order Date** |
|---|---|---|
| | Lidocaine Ointment 5% | 08/14/2020 10:10 |

**Prescriber Order:**   apply to affected area Topically  -  three times a day PRN x 30 day(s) -- for pain

Indication:   Cervicalgia, Low back pain

**New Radiology Request Orders:**

| **Details** | **Frequency** | **End Date** | **Due Date** | **Priority** |
|---|---|---|---|---|
| General Radiology-Spine / Lumbar-2 view AP/Lat, General Radiology-Spine / Cervical-2 View AP/Lat | One Time | | 08/19/2020 | Routine |

Specific reason(s) for request (Complaints and findings):

c/o low back pain and neck pain.

**Disposition:**

Follow-up at Sick Call as Needed

**Other:**

Low back and neck pain: X-rays ordered.  Lidocaine gel ordered for pain.  Patient to inform staff of new or worsening symptoms.  Patient voiced understanding.

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | GRIMES, MARK ANTHONY | | | Reg #: | 43625-380 |
| Date of Birth: | 10/28/1977 | Sex: M | Race: WHITE | Facility: | FTW |
| Encounter Date: | 08/14/2020 10:10 | Provider: | Frykman, M. RN/FNP | Unit: | D06 |

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 08/14/2020 | Counseling | Access to Care | Frykman, M. | Verbalizes Understanding |
| 08/14/2020 | Counseling | Plan of Care | Frykman, M. | Verbalizes Understanding |

**Copay Required:** No         **Cosign Required:** No

**Telephone/Verbal Order:** No

Completed by Frykman, M. RN/FNP on 08/14/2020 10:19

Requested to be reviewed by  Mercado, Sergio MD.

Review documentation will be displayed on the following page.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | GRIMES, MARK ANTHONY | | | Reg #: | 43625-380 |
| Date of Birth: | 10/28/1977 | Sex: | M | Race: | WHITE |
| Encounter Date: | 08/14/2020 10:10 | Provider: | Frykman, M. RN/FNP | Facility: | FTW |

**Reviewed by Mercado, Sergio MD on 08/14/2020 10:23.**

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | |
|---|---|---|---|
| Inmate Name: | GRIMES, MARK ANTHONY | | Reg #: 43625-380 |
| Date of Birth: | 10/28/1977 | Sex: M  Race: WHITE | Facility: FTW |
| Encounter Date: | 04/14/2020 12:56 | Provider: Baruti, A. MD | Unit: D06 |

Chronic Care - Chronic Care Clinic encounter performed at Health Services.

**SUBJECTIVE:**

**COMPLAINT  1**     **Provider:** Baruti, A. MD

**Chief Complaint:** MENTAL HEALTH

**Subjective:** CCC completed 4-8-2020 for General , HTN, Ortho and added to Pulmonary.  Mental health medications previously discontinued.  Discontinue Mental health CCC.

**Pain:** Not Applicable

**Seen for clinic(s):** General, Hypertension, Mental Health, Orthopedic/Rheumatology, Pulmonary/Respiratory

**Removed from clinic(s):** Mental Health

**OBJECTIVE:**

**ASSESSMENT:**

Bipolar I Disorder:  Current or Most Recent Episode Depressed:  In Partial Remission, F31.75 - Current

Vitamin D deficiency, E559 - Current

**PLAN:**

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | Vitamin D ( Cholecalciferol ) Tab/Cap | 04/14/2020 12:56 |
| | **Prescriber Order:**    50,000 units Orally  Weekly x 60 day(s) | |
| | **Indication:** Vitamin D deficiency | |

**Discontinued Laboratory Requests:**

| Details | Frequency | Due Date | Priority |
|---|---|---|---|
| *Lab Tests-C-CBC* | *One Time* | *03/01/2021 00:00* | *Routine* |
| *Lab Tests-L-Lipid Profile* | | | |
| *Lab Tests-C-Comprehensive Metabolic Profile (CMP)* | | | |

**Labs requested to be reviewed by:**    Mercado, Sergio MD

**New Laboratory Requests:**

| Details | Frequency | Due Date | Priority |
|---|---|---|---|
| Lab Tests - Short List-General-CBC | One Time | 03/17/2021 00:00 | Routine |
| Lab Tests - Short List-General-Lipid Profile | | | |
| Lab Tests - Short List-General-TSH | | | |
| Lab Tests - Short List-General-Hemoglobin A1C | | | |
| Lab Tests - Short List-General-Comprehensive Metabolic Profile (CMP) | | | |
| Lab Tests-U-Urinalysis w/Reflex to Microscopic | | | |
| **Labs requested to be reviewed by:** | Mercado, Sergio MD | | |
| Lab Tests - Short List-General-Hep B core Ab, Total | One Time | 07/22/2020 00:00 | Routine |
| Lab Tests - Short List-General-Hep B surface Ab | | | |
| Lab Tests - Short List-General-Hep B surface Ag | | | |
| Lab Tests - Short List-General-RPR | | | |
| Lab Tests-V-Vitamin D, 25-Hydroxy | | | |

| | | | |
|---|---|---|---|
| Inmate Name: GRIMES, MARK ANTHONY | | Reg #: 43625-380 | |
| Date of Birth: 10/28/1977 | Sex: M  Race: WHITE | Facility: FTW | |
| Encounter Date: 04/14/2020 12:56 | Provider: Baruti, A. MD | Unit: D06 | |

**Labs requested to be reviewed by:**    Mercado, Sergio MD

**Disposition:**

Follow-up at Sick Call as Needed

Follow-up at Chronic Care Clinic as Needed

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 04/14/2020 | Counseling | Plan of Care | Baruti, A. | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:** No

**Telephone/Verbal Order:** No

Completed by Baruti, A. MD on 04/14/2020 13:06

Requested to be reviewed by  Reyes, Hernan MD.

Review documentation will be displayed on the following page.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | GRIMES, MARK ANTHONY | | | Reg #: | 43625-380 |
| Date of Birth: | 10/28/1977 | Sex: | M | Race: | WHITE |
| Encounter Date: | 04/14/2020 12:56 | Provider: | Baruti, A. MD | Facility: | FTW |

**Reviewed by Reyes, Hernan MD on 04/15/2020 08:59.**

**Bureau of Prisons**
**Health Services**
**Clinical Encounter**

| | | | | |
|---|---|---|---|---|
| Inmate Name: | GRIMES, MARK ANTHONY | | Reg #: | 43625-380 |
| Date of Birth: | 10/28/1977 | Sex: M Race: WHITE | Facility: | FTW |
| Encounter Date: | 04/08/2020 09:56 | Provider: Reyes, Hernan MD | Unit: | D06 |

Chronic Care - Chronic Care Clinic encounter performed at Health Services.

**SUBJECTIVE:**

**COMPLAINT 1        Provider:** Reyes, Hernan MD

**Chief Complaint:** Chronic Care Clinic

**Subjective:** 42 y/o WM here for CCC. He is followed by Dr. Mercado, last seen 4/2019.sit. He has a history of
seizure disorder, hypertension, chronic back pain secondary to a MVA that is treated with an implanted nerve stimulator, and Bipolar disease. The only medication that he is currently taking is Tripletal which has helped with the pain and Bipolar disease.

He says his seizures are controlled fairly well with the Trileptal. He occasionally wakes up with dizziness, but he goes back to sleep easily.

1. HTN: BP is fine but heart rate occasionally goes up to 110, even at rest. It seems irregular for him. He is not
on BP meds at present.
2. Back pain has been a little rough. He was trying to get medically unassigned because he has to push some large inmates. He has frequent panic attacks and has difficulty in getting other jobs that do not trigger them.
3.Gen: Allergies have started to get controlled with OTC meds he just started taking about 3 days ago.
4. Pulmonary: h/o b. asthma. It gets worse when AC is in use. He is only on prn albuterol. He has been admitted in the past for b. asthma, especially when he was younger and before incarceration. He denies tobacco use.

**Pain:**        Yes

**Pain Assessment**

| | |
|---|---|
| **Date:** | 04/08/2020 10:04 |
| **Location:** | Multiple Locations |
| **Quality of Pain:** | Aching |
| **Pain Scale:** | 6 |
| **Intervention:** | exam |
| **Trauma Date/Year:** | |
| **Injury:** | |
| **Mechanism:** | |
| **Onset:** | 1-5 Years |
| **Duration:** | 1-5 Years |
| **Exacerbating Factors:** | Pushing wheelchairs. Rotating neck to the right. |
| **Relieving Factors:** | Standing up. |
| **Reason Not Done:** | |
| **Comments:** | LBP is better, but now having more pain in the neck. |

**Seen for clinic(s):** General, Hypertension, Orthopedic/Rheumatology, Pulmonary/Respiratory
**Added to clinic(s):** Pulmonary/Respiratory

| Inmate Name: | GRIMES, MARK ANTHONY | | Reg #: | 43625-380 |
|---|---|---|---|---|
| Date of Birth: | 10/28/1977 | Sex: M  Race: WHITE | Facility: | FTW |
| Encounter Date: | 04/08/2020 09:56 | Provider: Reyes, Hernan MD | Unit: | D06 |

## OBJECTIVE:

### Temperature:

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 04/08/2020 | 10:07 FTW | 99.8 | 37.7 | | Reyes, Hernan MD |

### Pulse:

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 04/08/2020 | 10:07 FTW | 114 | | | Reyes, Hernan MD |

### Respirations:

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 04/08/2020 | 10:07 FTW | 16 | Reyes, Hernan MD |

### Blood Pressure:

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 04/08/2020 | 10:07 FTW | 141/80 | | | | Reyes, Hernan MD |

### SaO2:

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 04/08/2020 | 10:07 FTW | 99 | Room Air | Reyes, Hernan MD |

### Weight:

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|---|---|---|---|---|---|
| 04/08/2020 | 10:07 FTW | 141.0 | 64.0 | | Reyes, Hernan MD |

### ROS Comments

Denies fever, chills or SOB. His temp is usually 98-99.

### Exam Comments

Alert, in NAD, dry cough noted. Well-oriented, well-nourished.
HEENT: no pharyngeal exudates, no tender nodes
Neck: supple, no nodes or masses. Painful to rotate neck to left.
Cor: RR, no murmur
Lungs: clear
Abd: soft, non-tender, no masses
Ext: some varices noted in lower left leg. No edema or redness
Neuro: good distal strength.

## ASSESSMENT:

Asthma, J45909 - Remission - *Increasing with AC use in the unit. Will add mometasone.*

Cervicalgia, M542 - Current - *Interferes with work, but otherwise stab.e*

Dermatitis, unspecified, L309 - Resolved - *Resolved.*

Epilepsy/Seizure Disorder, G40909 - Remission - *Still with some nocturnal episodes, but stable.*

Hyperlipidemia, unspecified, E785 - Current - *T. chol is 205. Trig 233. Previously both normal. No meds.*

## PLAN:

### New Medication Orders:

| Rx# | Medication | Order Date |
|---|---|---|
| | Mometasone Furoate 220 MCG/Inh | 04/08/2020 09:56 |

**Prescriber Order:** two puffs Orally  -  Two Times a Day x 180 day(s)

**Indication:** Asthma

| | | | |
|---|---|---|---|
| Inmate Name: | GRIMES, MARK ANTHONY | | Reg #:  43625-380 |
| Date of Birth: | 10/28/1977 | Sex:  M  Race:  WHITE | Facility:  FTW |
| Encounter Date: | 04/08/2020 09:56 | Provider:  Reyes, Hernan MD | Unit:  D06 |

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | Indication:  Asthma | |

**Renew Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| 441886-FTW | Meloxicam 15 MG Tab | 04/08/2020 09:56 |
| | **Prescriber Order:**  Take one tablet (15 MG) by mouth each day with food - "Chronic Care Verified" PRN x 180 day(s) | |
| | **Indication:**  Cervicalgia, Low back pain | |
| 441887-FTW | OXcarbazepine 600 MG Tab | 04/08/2020 09:56 |
| | **Prescriber Order:**  Take one tablet (600 MG) by mouth twice daily EVERY day for chronic pain x 180 day(s) | |
| | **Indication:**  Cervicalgia, Low back pain | |

**New Laboratory Requests:**

| Details | Frequency | Due Date | Priority |
|---|---|---|---|
| Lab Tests-C-CBC | One Time | 03/01/2021 00:00 | Routine |
| Lab Tests-L-Lipid Profile | | | |
| Lab Tests-C-Comprehensive Metabolic Profile (CMP) | | | |

**Labs requested to be reviewed by:**    Mercado, Sergio MD

**New Radiology Request Orders:**

| Details | Frequency | End Date | Due Date | Priority |
|---|---|---|---|---|
| General Radiology-Chest-2 Views | One Time | | 08/06/2020 | Routine |

**Specific reason(s) for request (Complaints and findings):**

Bronchial asthma, cough

**Schedule:**

| Activity | Date Scheduled | Scheduled Provider |
|---|---|---|
| Follow-up | 10/01/2020 00:00 | MLP 01 |
| B.asthma, chronic pain. | | |
| Chronic Care Visit | 04/07/2021 00:00 | Physician 04 |

**Disposition:**

Follow-up at Sick Call as Needed
Follow-up at Chronic Care Clinic as Needed

**Other:**

CCC with physician in one year or prn
F/u with MLP in 6 months.

Add mometasone for asthma
MDS review and revision.

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 04/08/2020 | Counseling | Plan of Care | Reyes, Hernan | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:**  Yes

**Telephone/Verbal Order:**  No

| | | | |
|---|---|---|---|
| Inmate Name: GRIMES, MARK ANTHONY | | Reg #: | 43625-380 |
| Date of Birth: 10/28/1977 | Sex: M Race: WHITE | Facility: | FTW |
| Encounter Date: 04/08/2020 09:56 | Provider: Reyes, Hernan MD | Unit: | D06 |

Completed by Reyes, Hernan MD on 04/08/2020 10:38

Requested to be cosigned by Mercado, Sergio MD.

Cosign documentation will be displayed on the following page.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | GRIMES, MARK ANTHONY | | | Reg #: | 43625-380 |
| Date of Birth: | 10/28/1977 | Sex: | M | Race: | WHITE |
| Encounter Date: | 04/08/2020 09:56 | Provider: | Reyes, Hernan MD | Facility: | FTW |

**Cosigned by Mercado, Sergio MD on 04/08/2020 14:53.**

**Bureau of Prisons**
**Health Services**
**Clinical Encounter**

| | | | | |
|---|---|---|---|---|
| Inmate Name: | GRIMES, MARK ANTHONY | | Reg #: | 43625-380 |
| Date of Birth: | 10/28/1977 | Sex:    M    Race:   WHITE | Facility: | FTW |
| Encounter Date: | 01/23/2020 12:20 | Provider:   Been, Candace DPM,PA- | Unit: | D06 |

Mid Level Provider - Sick Call Note encounter performed at Health Services.

**SUBJECTIVE:**

**COMPLAINT  1**          **Provider:** Been, Candace DPM,PA-C

**Chief Complaint:** Medication Refill

**Subjective:** 42 year old MCL -3 White non-Hispanic male ambulatory patient with a PMH of seizure disorder, asthma, HTN, neck pain, hyperlipidemia & Bipolar disorder presents requesting a refill of some of his prescriptions.

**Pain:** Yes

**Pain Assessment**

| | |
|---|---|
| **Date:** | 01/23/2020 12:21 |
| **Location:** | Multiple Locations |
| **Quality of Pain:** | Aching |
| **Pain Scale:** | 5 |
| **Intervention:** | Meloxicam, Oxcarbazepine |
| **Trauma Date/Year:** | |
| **Injury:** | |
| **Mechanism:** | |
| **Onset:** | 6-12 Months |
| **Duration:** | 6-12 Months |
| **Exacerbating Factors:** | not taking Meloxicam and Oxcarbazepine |
| **Relieving Factors:** | taking Meloxicam and Oxcarbazepine |
| **Reason Not Done:** | |
| **Comments:** | |

**OBJECTIVE:**

**Exam:**

**General**

**Affect**

Yes: Pleasant, Cooperative

No: Irritable, Agitated, Flat, Anxious

**Appearance**

Yes: Appears Well, Alert and Oriented x 3

No: Appears Distressed, Cachectic, Jaundiced, Unconscious, Lethargic, Obtunded, Stuporous, Comatose, Dyspneic, Appears in Pain, Writhing in Pain, Pale, Pallor, Cyanotic, Diaphoretic, Disheveled

**ASSESSMENT:**

Bipolar I Disorder:  Current or Most Recent Episode Depressed:  In Partial Remission, F31.75 - Current

Cervicalgia, M542 - Current

Low back pain, M545 - Current

Presence of other specified devices, Z978 - Current

| | | |
|---|---|---|
| Inmate Name:  GRIMES, MARK ANTHONY | | Reg #:    43625-380 |
| Date of Birth:  10/28/1977 | Sex:    M    Race:  WHITE | Facility:  FTW |
| Encounter Date:  01/23/2020 12:20 | Provider:  Been, Candace DPM,PA- | Unit:    D06 |

## PLAN:

### New Medication Orders:

| Rx# | Medication | Order Date |
|---|---|---|
| | OXcarbazepine Tablet | 01/23/2020 12:20 |

**Prescriber Order:**    300MG Orally  -   Two Times a Day x 180 day(s) -- Take two tablets (600MG) by mouth twice a day for chronic pain.

**Indication:**  Cervicalgia, Low back pain

### Renew Medication Orders:

| Rx# | Medication | Order Date |
|---|---|---|
| 429097-FTW | Albuterol Inhaler HFA (8.5 GM) 90 MCG/ACT | 01/23/2020 12:20 |

**Prescriber Order:**    Don't use daily. Inhale 2 puffs by mouth 4 times a day as needed to prevent/relieve asthma attack (inhaler to last 90 days. If need more, make sick call) PRN x 365 day(s)

**Indication:**  Unspecified acute lower respiratory infection

| | | |
|---|---|---|
| 428112-FTW | Meloxicam 15 MG Tab | 01/23/2020 12:20 |

**Prescriber Order:**    Take one tablet (15 MG) by mouth each day with food - "Chronic Care Verified" PRN x 180 day(s)

**Indication:**  Cervicalgia, Low back pain

**Disposition:**

Follow-up at Sick Call as Needed

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 01/23/2020 | Counseling | Plan of Care | Been, Candace | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:**  No

**Telephone/Verbal Order:**  No

Completed by Been, Candace DPM,PA-C on 01/23/2020 12:27

**Bureau of Prisons**
**Health Services**
**Clinical Encounter**

---

| | | | |
|---|---|---|---|
| Inmate Name: | GRIMES, MARK ANTHONY | | Reg #: 43625-380 |
| Date of Birth: | 10/28/1977 | Sex:  M    Race:  WHITE | Facility: FTW |
| Encounter Date: | 10/09/2019 10:56 | Provider:  Mercado, Sergio MD | Unit: D06 |

---

Physician - Follow up Visit encounter performed at Health Services.

**SUBJECTIVE:**

**COMPLAINT  1**       **Provider:**  Mercado, Sergio MD

**Chief Complaint:** Skin Problem

**Subjective:** Seen for secondary follow up after being identified as having a rash and is constantly itching. He says that he has a heat rash that has been ongoing for the past year. Has been treated for scabies three previous times and is continuously using betamethasone cream due to the itching.

**Pain:** Not Applicable

---

**OBJECTIVE:**

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 10/09/2019 | 10:57 FTW | 97.8 | 36.6 | | Mercado, Sergio MD |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 10/09/2019 | 10:57 FTW | 69 | | | Mercado, Sergio MD |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 10/09/2019 | 10:57 FTW | 16 | Mercado, Sergio MD |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 10/09/2019 | 10:57 FTW | 114/76 | | | | Mercado, Sergio MD |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 10/09/2019 | 10:57 FTW | 96 | Room Air | Mercado, Sergio MD |

**Weight:**

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|---|---|---|---|---|---|
| 10/09/2019 | 10:57 FTW | 146.0 | 66.2 | | Mercado, Sergio MD |

**Exam:**

**Skin**

**Lesions**

Yes: Papules, Vesicles, Pustules, Scaling, Excoriations

**Lesion Location**

Yes: Posterior Upper Arm, Anterior Forearm, Posterior Forearm, Dorsal Hand, Lower Abdomen, Lower Back, Buttock, Medial Thigh

**ASSESSMENT:**

Scabies (not crusted), B86 - Current

---

| Inmate Name: | GRIMES, MARK ANTHONY | | | Reg #: | 43625-380 |
|---|---|---|---|---|---|
| Date of Birth: | 10/28/1977 | Sex: | M    Race:  WHITE | Facility: | FTW |
| Encounter Date: | 10/09/2019 10:56 | Provider: | Mercado, Sergio MD | Unit: | D06 |

**PLAN:**

**New Medication Orders:**

| <u>Rx#</u> | <u>Medication</u> | <u>Order Date</u> | <u>Prescriber Order</u> |
|---|---|---|---|
| | Ivermectin Tablet | 10/09/2019 10:56 | 15 mg Orally  Weekly x 8 day(s) Pill Line Only -- Awaiting housing; give first dose tonight then the second dose in one week |

                  **Indication:**  Scabies (not crusted)

**Disposition:**

    Follow-up in 2 Weeks

**Patient Education Topics:**

| <u>Date Initiated</u> | <u>Format</u> | <u>Handout/Topic</u> | <u>Provider</u> | <u>Outcome</u> |
|---|---|---|---|---|
| 10/09/2019 | Counseling | Plan of Care | Mercado, Sergio | Verbalizes Understanding |

**Copay Required:** No        **Cosign Required:**  No

**Telephone/Verbal Order:**   No

Completed by Mercado, Sergio MD on 10/09/2019 11:01

# Bureau of Prisons
# Health Services
# Clinical Encounter - Administrative Note

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | GRIMES, MARK ANTHONY | | | Reg #: | 43625-380 |
| Date of Birth: | 10/28/1977 | Sex: | M     Race: WHITE | Facility: | FTW |
| Note Date: | 09/09/2019 18:37 | Provider: | Loyson, Adam PharmD | Unit: | D06 |

Pharmacy Note - Hepatitis Clinic encounter performed at Health Services.

**Administrative Notes:**

    **ADMINISTRATIVE NOTE  1**        **Provider:** Loyson, Adam PharmD

    Patient chart reviewed for needed Hepatitis C screening.

    No known history of Hepatitis C screening per Dashboards for current period of incarceration or refusal of testing. Per BOP Hepatitis C guideline, will schedule recommended screening for presence of Hepatitis C antibody.

**New Laboratory Requests:**

| **Details** | **Frequency** | **Due Date** | **Priority** |
|---|---|---|---|
| Lab Tests-H-Hep C Ab | One Time | 09/11/2019 00:00 | Routine |

    **Additional Information:**

        per BOP guidelines

    **Labs requested to be reviewed by:**      Mercado, Sergio MD

**Copay Required:** No        **Cosign Required:** No

**Telephone/Verbal Order:** No

Completed by Loyson, Adam PharmD on 09/09/2019 18:38

# Bureau of Prisons
## Health Services
## Clinical Encounter - Administrative Note

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | GRIMES, MARK ANTHONY | | | Reg #: | 43625-380 |
| Date of Birth: | 10/28/1977 | Sex: | M    Race: WHITE | Facility: | FTW |
| Note Date: | 09/03/2019 15:35 | Provider: | Amos, Miasha RN | Unit: | D06 |

Admin Note - General Administrative Note encounter performed at Health Services.

**Administrative Notes:**

**ADMINISTRATIVE NOTE   1**         **Provider:** Amos, Miasha RN

Inmate presented to the specialty clinic after nerve stimulator implantation to charge device. After charging the device, inmate instructed to report back every Friday since the charge lasts 48 hours. Verbalized understanding.

**Copay Required:** No          **Cosign Required:** No
**Telephone/Verbal Order:** No

Completed by Amos, Miasha RN on 09/03/2019 15:37

**Bureau of Prisons**
**Health Services**
**Clinical Encounter**

| | | | | |
|---|---|---|---|---|
| Inmate Name: | GRIMES, MARK ANTHONY | | Reg #: | 43625-380 |
| Date of Birth: | 10/28/1977 | Sex:  M  Race:  WHITE | Facility: | FTW |
| Encounter Date: | 09/03/2019 12:05 | Provider:  Saulsbury, K. RN | Unit: | D06 |

Nursing - Medical Trip Return encounter performed at Health Services.

**SUBJECTIVE:**

**COMPLAINT  1**        **Provider:**  Saulsbury, K. RN

**Chief Complaint:** Medical Trip Return
**Subjective:** "I went to see pain management".
**Pain:** Not Applicable

**OBJECTIVE:**

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 09/03/2019 | 12:05 FTW | 98.6 | 37.0 | | Saulsbury, K. RN |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 09/03/2019 | 12:05 FTW | 87 | | | Saulsbury, K. RN |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 09/03/2019 | 12:05 FTW | 16 | Saulsbury, K. RN |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 09/03/2019 | 12:05 FTW | 125/80 | | | | Saulsbury, K. RN |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 09/03/2019 | 12:05 FTW | 96 | Room Air | Saulsbury, K. RN |

**Weight:**

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|---|---|---|---|---|---|
| 09/03/2019 | 12:05 FTW | 148.8 | 67.5 | | Saulsbury, K. RN |

**Exam:**

**General**

**Appearance**

Yes: Appears Well, Alert and Oriented x 3

**ASSESSMENT:**

Condition Stable

IM in the back of clinic states return from Med Trip to Pain Management. IM ambulated with steady gait, AAOx4, respirations even and unlabored, no signs of distress. IM states went to pain management to have neurostimulator reprogramed and was sent back with charger. IM denies receiving any medications or invasive procedures. IM states specialty clinic received the charger for stimulator and is going over there to charge right now, states will have to charge every 48 hours, and IM will discuss a charging schedule with SCC. IM also states pain management dr told him to be off work because IM should not be working with stimulator. No paperwork was returned and IM was advised to get this recommendation in writing at follow up so it can be implemented if indicated. IM verbalized understanding and was

| Inmate Name: | GRIMES, MARK ANTHONY | | | Reg #: | 43625-380 |
|---|---|---|---|---|---|
| Date of Birth: | 10/28/1977 | Sex: | M   Race:  WHITE | Facility: | FTW |
| Encounter Date: | 09/03/2019 12:05 | Provider: | Saulsbury, K. RN | Unit: | D06 |

discharged to specialty clinic in stable condition.

**PLAN:**

**Disposition:**

Follow-up at Sick Call as Needed

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 09/03/2019 | Counseling | Access to Care | Saulsbury, K. | Verbalizes Understanding |

**Copay Required:** No         **Cosign Required:**  No

**Telephone/Verbal Order:**   No

Completed by Saulsbury, K. RN on 09/03/2019 12:18

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | |
|---|---|---|---|
| Inmate Name: | GRIMES, MARK ANTHONY | | Reg #: 43625-380 |
| Date of Birth: | 10/28/1977 | Sex: M  Race: WHITE | Facility: FTW |
| Encounter Date: | 08/30/2019 08:28 | Provider: Egbuji, Ujay APRN, FNP- | Unit: D06 |

Mid Level Provider - Sick Call Note encounter performed at Health Services.

**SUBJECTIVE:**

**COMPLAINT 1**     Provider: Egbuji, Ujay APRN, FNP-C

**Chief Complaint:** Medication Refill

**Subjective:**     IM is requesting a refill on routine cc medication.

**Pain:**     Not Applicable

**OBJECTIVE:**

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 08/30/2019 | 08:49 FTW | 97.6 | 36.4 | | Egbuji, Ujay APRN, FNP-C |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 08/30/2019 | 08:49 FTW | 64 | | | Egbuji, Ujay APRN, FNP-C |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 08/30/2019 | 08:49 FTW | 16 | Egbuji, Ujay APRN, FNP-C |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 08/30/2019 | 08:49 FTW | 120/74 | | | | Egbuji, Ujay APRN, FNP-C |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 08/30/2019 | 08:49 FTW | 97 | | Egbuji, Ujay APRN, FNP-C |

**Weight:**

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|---|---|---|---|---|---|
| 08/30/2019 | 08:49 FTW | 151.4 | 68.7 | | Egbuji, Ujay APRN, FNP-C |

**Exam:**

**General**

**Affect**

Yes: Pleasant, Cooperative

**Appearance**

Yes: Appears Well, Alert and Oriented x 3

**Pulmonary**

**Observation/Inspection**

Yes: Within Normal Limits

**Thorax**

Yes: Within Normal Limits

**Cardiovascular**

| Inmate Name: | GRIMES, MARK ANTHONY | | | Reg #: | 43625-380 |
|---|---|---|---|---|---|
| Date of Birth: | 10/28/1977 | Sex: | M    Race:   WHITE | Facility: | FTW |
| Encounter Date: | 08/30/2019 08:28 | Provider: | Egbuji, Ujay APRN, FNP- | Unit: | D06 |

**Exam:**

    **Observation**

        Yes: Within Normal Limits

**ASSESSMENT:**

    Asthma, J45909 - Remission

    Unspecified acute lower respiratory infection, J22 - Current

**PLAN:**

**Renew Medication Orders:**

| Rx# | Medication | Order Date | Prescriber Order |
|---|---|---|---|
| 416660-FTW | Albuterol Inhaler HFA (8.5 GM) 90 MCG/ACT | 08/30/2019 08:28 | Don't use daily. Inhale 2 puffs by mouth 4 times a day as needed to prevent/relieve asthma attack (inhaler to last 90 days. If need more, make sick call) PRN x 90 day(s) |

        **Indication:** Unspecified acute lower respiratory infection

**Disposition:**

    Discharged to Housing Unit with Convalescence
    Follow-up at Sick Call as Needed
    Follow-up at Chronic Care Clinic as Needed

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 08/30/2019 | Counseling | Plan of Care | Egbuji, Ujay | Verbalizes Understanding |

**Copay Required:** No     **Cosign Required:** No

**Telephone/Verbal Order:** No

Completed by Egbuji, Ujay APRN, FNP-C on 08/30/2019 08:53

# Bureau of Prisons
# Health Services
# Vitals All

| | | | | |
|---|---|---|---|---|
| Begin Date: | 08/24/2019 | | End Date: | 08/24/2020 |
| Reg #: | 43625-380 | | Inmate Name: | GRIMES, MARK ANTHONY |

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 08/14/2020 | 10:12 FTW | 97.8 | 36.6 | | Frykman, M. RN/FNP |
| | Orig Entered: 08/14/2020 11:14 EST   Frykman, M. RN/FNP | | | | |
| 07/17/2020 | 12:55 FTW | 97.9 | 36.6 | Forehead | Bradley, Denise Medical Assistant |
| Asymptomatic | | | | | |
| | Orig Entered: 07/17/2020 13:56 EST   Bradley, Denise Medical Assistant | | | | |
| 07/17/2020 | 09:55 FTW | 96.7 | 35.9 | Forehead | Bradley, Denise Medical Assistant |
| Asymptomatic | | | | | |
| | Orig Entered: 07/17/2020 10:56 EST   Bradley, Denise Medical Assistant | | | | |
| 07/16/2020 | 14:06 FTW | 98.0 | 36.7 | Forehead | Bradley, Denise Medical Assistant |
| Asymptomatic | | | | | |
| | Orig Entered: 07/16/2020 15:08 EST   Bradley, Denise Medical Assistant | | | | |
| 07/16/2020 | 10:04 FTW | 96.0 | 35.6 | | Bradley, Denise Medical Assistant |
| Asymptomatic | | | | | |
| | Orig Entered: 07/16/2020 11:05 EST   Bradley, Denise Medical Assistant | | | | |
| 07/15/2020 | 14:02 FTW | 96.9 | 36.1 | Forehead | Bradley, Denise Medical Assistant |
| Asymptomatic | | | | | |
| | Orig Entered: 07/15/2020 15:03 EST   Bradley, Denise Medical Assistant | | | | |
| 07/15/2020 | 07:00 FTW | 96.2 | 35.7 | Forehead | Bradley, Denise Medical Assistant |
| Asymptomatic | | | | | |
| | Orig Entered: 07/15/2020 10:54 EST   Bradley, Denise Medical Assistant | | | | |
| 07/14/2020 | 14:09 FTW | 96.9 | 36.1 | Forehead | Bradley, Denise Medical Assistant |
| Asymptomatic | | | | | |
| | Orig Entered: 07/14/2020 15:10 EST   Bradley, Denise Medical Assistant | | | | |
| 07/14/2020 | 10:07 FTW | 96.4 | 35.8 | Forehead | Bradley, Denise Medical Assistant |
| Asymptomatic | | | | | |
| | Orig Entered: 07/14/2020 11:08 EST   Bradley, Denise Medical Assistant | | | | |
| 07/13/2020 | 14:14 FTW | 97.2 | 36.2 | Forehead | Bradley, Denise Medical Assistant |
| Asymptomatic | | | | | |
| | Orig Entered: 07/13/2020 15:15 EST   Bradley, Denise Medical Assistant | | | | |
| 04/08/2020 | 10:07 FTW | 99.8 | 37.7 | | Reyes, Hernan MD |
| | Orig Entered: 04/08/2020 11:09 EST   Reyes, Hernan MD | | | | |
| 10/09/2019 | 10:57 FTW | 97.8 | 36.6 | | Mercado, Sergio MD |
| | Orig Entered: 10/09/2019 11:59 EST   Mercado, Sergio MD | | | | |
| 09/03/2019 | 12:05 FTW | 98.6 | 37.0 | | Saulsbury, K. RN |
| | Orig Entered: 09/03/2019 13:07 EST   Saulsbury, K. RN | | | | |
| 08/30/2019 | 08:49 FTW | 97.6 | 36.4 | | Egbuji, Ujay APRN, FNP-C |
| | Orig Entered: 08/30/2019 09:51 EST   Egbuji, Ujay APRN, FNP-C | | | | |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 08/14/2020 | 10:12 FTW | 80 | | | Frykman, M. RN/FNP |

| Begin Date: | 08/24/2019 | End Date: | 08/24/2020 |
| Reg #: | 43625-380 | Inmate Name: | GRIMES, MARK ANTHONY |

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|------|------|-----------------|----------|--------|----------|
| | **Orig Entered:** 08/14/2020 11:14 EST | | Frykman, M. RN/FNP | | |
| 04/08/2020 | 10:07 FTW | 114 | | | Reyes, Hernan MD |
| | **Orig Entered:** 04/08/2020 11:09 EST | | Reyes, Hernan MD | | |
| 10/09/2019 | 10:57 FTW | 69 | | | Mercado, Sergio MD |
| | **Orig Entered:** 10/09/2019 11:59 EST | | Mercado, Sergio MD | | |
| 09/03/2019 | 12:05 FTW | 87 | | | Saulsbury, K. RN |
| | **Orig Entered:** 09/03/2019 13:07 EST | | Saulsbury, K. RN | | |
| 08/30/2019 | 08:49 FTW | 64 | | | Egbuji, Ujay APRN, FNP-C |
| | **Orig Entered:** 08/30/2019 09:51 EST | | Egbuji, Ujay APRN, FNP-C | | |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|------|------|-----------------|----------|
| 08/14/2020 | 10:12 FTW | 16 | Frykman, M. RN/FNP |
| | **Orig Entered:** 08/14/2020 11:14 EST | | Frykman, M. RN/FNP |
| 04/08/2020 | 10:07 FTW | 16 | Reyes, Hernan MD |
| | **Orig Entered:** 04/08/2020 11:09 EST | | Reyes, Hernan MD |
| 10/09/2019 | 10:57 FTW | 16 | Mercado, Sergio MD |
| | **Orig Entered:** 10/09/2019 11:59 EST | | Mercado, Sergio MD |
| 09/03/2019 | 12:05 FTW | 16 | Saulsbury, K. RN |
| | **Orig Entered:** 09/03/2019 13:07 EST | | Saulsbury, K. RN |
| 08/30/2019 | 08:49 FTW | 16 | Egbuji, Ujay APRN, FNP-C |
| | **Orig Entered:** 08/30/2019 09:51 EST | | Egbuji, Ujay APRN, FNP-C |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|------|------|-------|----------|----------|-----------|----------|
| 08/14/2020 | 10:12 FTW | 115/63 | | | | Frykman, M. RN/FNP |
| | **Orig Entered:** 08/14/2020 11:14 EST | | Frykman, M. RN/FNP | | | |
| 04/08/2020 | 10:07 FTW | 141/80 | | | | Reyes, Hernan MD |
| | **Orig Entered:** 04/08/2020 11:09 EST | | Reyes, Hernan MD | | | |
| 10/09/2019 | 10:57 FTW | 114/76 | | | | Mercado, Sergio MD |
| | **Orig Entered:** 10/09/2019 11:59 EST | | Mercado, Sergio MD | | | |
| 09/03/2019 | 12:05 FTW | 125/80 | | | | Saulsbury, K. RN |
| | **Orig Entered:** 09/03/2019 13:07 EST | | Saulsbury, K. RN | | | |
| 08/30/2019 | 08:49 FTW | 120/74 | | | | Egbuji, Ujay APRN, FNP-C |
| | **Orig Entered:** 08/30/2019 09:51 EST | | Egbuji, Ujay APRN, FNP-C | | | |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|------|------|----------|-----|----------|
| 08/14/2020 | 10:12 FTW | 100 | | Frykman, M. RN/FNP |
| | **Orig Entered:** 08/14/2020 11:14 EST | | Frykman, M. RN/FNP | |
| 04/08/2020 | 10:07 FTW | 99 | Room Air | Reyes, Hernan MD |
| | **Orig Entered:** 04/08/2020 11:09 EST | | Reyes, Hernan MD | |
| 10/09/2019 | 10:57 FTW | 96 | Room Air | Mercado, Sergio MD |
| | **Orig Entered:** 10/09/2019 11:59 EST | | Mercado, Sergio MD | |

| Begin Date: | 08/24/2019 | End Date: | 08/24/2020 |
| Reg #: | 43625-380 | Inmate Name: | GRIMES, MARK ANTHONY |

| Date | Time | Value(%) | Air | Provider |
|------|------|----------|-----|----------|
| 09/03/2019 | 12:05 FTW | 96 | Room Air | Saulsbury, K. RN |
| | **Orig Entered:** 09/03/2019 13:07 EST | | Saulsbury, K. RN | |
| 08/30/2019 | 08:49 FTW | 97 | | Egbuji, Ujay APRN, FNP-C |
| | **Orig Entered:** 08/30/2019 09:51 EST | | Egbuji, Ujay APRN, FNP-C | |

**Weight:**

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|------|------|-----|-----|---------------|----------|
| 04/08/2020 | 10:07 FTW | 141.0 | 64.0 | | Reyes, Hernan MD |
| | **Orig Entered:** 04/08/2020 11:09 EST | | | Reyes, Hernan MD | |
| 10/09/2019 | 10:57 FTW | 146.0 | 66.2 | | Mercado, Sergio MD |
| | **Orig Entered:** 10/09/2019 11:59 EST | | | Mercado, Sergio MD | |
| 09/03/2019 | 12:05 FTW | 148.8 | 67.5 | | Saulsbury, K. RN |
| | **Orig Entered:** 09/03/2019 13:07 EST | | | Saulsbury, K. RN | |
| 08/30/2019 | 08:49 FTW | 151.4 | 68.7 | | Egbuji, Ujay APRN, FNP-C |
| | **Orig Entered:** 08/30/2019 09:51 EST | | | Egbuji, Ujay APRN, FNP-C | |

# Bureau of Prisons
## Health Services
### PPDs

**Reg #:** 43625-380        **Inmate Name:** GRIMES, MARK ANTHONY

| Admin: | | Location | Provider | Reading: | | Induration | Provider |
|---|---|---|---|---|---|---|---|
| 09/09/2019 | 09:05 | Left Forearm | Barnett, D. MA | 09/12/2019 | 05:50 | 0 mm | Warren, L. LPN |
| | Orig Entered: | 09/09/2019 10:06 EST | Barnett, D. MA | | Orig Entered: | 09/12/2019 06:50 EST | Warren, L. LPN |
| 09/05/2018 | 07:00 | Left Forearm | Barnett, D. MA | 09/07/2018 | 14:14 | 0 mm | Valenzuela, Sara RN/IDC |
| | Orig Entered: | 09/05/2018 09:30 EST | Barnett, D. MA | | Orig Entered: | 09/07/2018 15:14 EST | Valenzuela, Sara RN/IDC |
| 08/29/2018 | 07:00 | Left Forearm | Barnett, D. MA | 09/05/2018 | 07:51 | Unavailable re-planted | Melton, Melissa MA |
| | Orig Entered: | 08/29/2018 09:28 EST | Barnett, D. MA | | Orig Entered: | 08/06/2019 08:51 EST | Melton, Melissa MA |
| 08/28/2017 | 14:54 | Left Forearm | Strickland, C. HSA/RN | 08/30/2017 | 13:00 | 0 mm | Warren, L. LPN |
| | Orig Entered: | 08/28/2017 15:57 EST | Strickland, C. HSA/RN | | Orig Entered: | 08/30/2017 14:00 EST | Warren, L. LPN |

**Total:** 4

43625-380    GRIMES, MARK

# Medication Administration Record

OCTOBER 2019

| Medication Orders | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ord. Date 10/15/19 11:35 / **Take five tablets (15 MG) by mouth at bedtime with food on 10/15/19 & 10/22/19** / Exp. Date 10/15/19 11:34 / FTW / 432354-FTW  Ivermectin 3 MG Tab | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ord. Date 10/17/19 11:34 / **Take five tablets (15 MG) by mouth at bedtime with food on 10/17/19 & 10/24/19** / Exp. Date 10/17/19 13:19 / FTW / 432719-FTW  Ivermectin 3 MG Tab | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Ord. Date 10/24/19 13:19 / **Take five tablets (15 MG) by mouth at bedtime with food on 10/24/19 & 10/31/19** / Exp. Date 11/01/19 13:18 / FTW / 433005-FTW  Ivermectin 3 MG Tab | 2000 | | | | | | | | | | | | | | | | | | | | | | | | 5 OME 21:19 | | | | | | | 5 CJR 20:47 |

Providers: OME = Ehondor, O. | CJR = Ray, C.

Documentation Codes: ORD = Order

43625-380    GRIMES, MARK

# Medication Administration Record

NOVEMBER 2019

| Medication Orders | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ord. Date 10/24/19 13:19        Mercado, Sergio MD **Take five tablets (15 MG) by mouth at bedtime** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Exp. Date 11/01/19 13:18  **with food on 10/24/19 & 10/31/19** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| FTW | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 433005-FTW    Ivermectin 3 MG Tab | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Providers:

Documentation Codes: ORD = Order

Registration #: 43625-380        Pt. Name: GRIMES, MARK        DOB: 10/28/77

Report information is current as of the date and time of printing:  08/24/2020 15:06 EST

# Bureau of Prisons
## Health Services
### Devices and Equipment

| Start Date: 08/24/2019 | Stop Date: 08/24/2020 |
|---|---|
| Reg #: 43625-380 | Inmate Name: GRIMES, MARK ANTHONY |

| Device/Equipment | | Start Date | Stop Date | Date Returned | Obtained From | Comments |
|---|---|---|---|---|---|---|
| **Bed Wedge** | | | | | | |
| 08/20/2019 11:55 EST | Egbuji, Ujay APRN, FNP-C | 08/20/2019 | | | BOP | |
| **Alternate Institutional Shoes** | | | | | | |
| 04/08/2019 11:36 EST | Reyes, Hernan MD | 10/04/2017 | 01/01/2021 | | BOP | Low cut shoe with composite safety toe. |
| 03/07/2019 10:52 EST | Saulsbury, K. RN | 10/04/2017 | 01/01/2020 | | BOP | Low cut shoe with composite safety toe. |
| 10/04/2017 14:31 EST | Meisamy, Lili D.O. | 10/04/2017 | 01/01/2099 | | BOP | Low cut shoe with composite safety toe. |
| **Mattress: Pressure Reduction** | | | | | | |
| 04/08/2020 11:36 EST | Reyes, Hernan MD | 08/30/2017 | 03/07/2021 | | BOP | pt has spinal cord stimulator implant  lt loin area.<br><br>New mattress was issued on 3/8/19 by medical supply tech. |
| 03/11/2019 09:52 EST | Ramirez, J. Medical Supply Tech | 08/30/2017 | 03/07/2020 | | BOP | pt has spinal cord stimulator implant  lt loin area.<br><br>New mattress was issued on 3/8/19 by medical supply tech. |
| 03/07/2019 10:52 EST | Saulsbury, K. RN | 08/30/2017 | 03/07/2020 | | BOP | pt has spinal cord stimulator implant  lt loin area. |
| 08/30/2017 12:05 EST | Naeem, Mohammad MLP | 08/30/2017 | | | BOP | pt has spinal cord stimulator implant  lt loin area. |
| **Eye Glasses** | | | | | | |
| 04/08/2020 11:36 EST | Reyes, Hernan MD | 08/28/2017 | 03/08/2021 | | Personal | |
| 03/07/2019 10:52 EST | Saulsbury, K. RN | 08/28/2017 | 03/07/2020 | | Personal | |
| 08/28/2017 16:02 EST | Strickland, C. RN | 08/28/2017 | | | Personal | |

**Total: 4**

**Bureau of Prisons**
**Health Services**
**Pain Management**

| | | | | |
|---|---|---|---|---|
| Begin Date: | 08/24/2019 | | End Date: | 08/24/2020 |
| Reg #: | 43625-380 | | Inmate Name: | GRIMES, MARK ANTHONY |

| Date | Intervention | Pain Quality | Location | Pre | Post | Provider |
|---|---|---|---|---|---|---|
| 08/14/2020 10:11 | Meds. | Dull | Multiple | 6 | | Frykman, M. RN/FNP |
| | **Orig Entered:** 08/14/2020 11:12 EST  Frykman, M. RN/FNP | | | | | |
| 04/08/2020 10:04 | exam | Aching | Multiple | 6 | | Reyes, Hernan MD |
| | LBP is better, but now having more pain in the neck. | | | | | |
| | **Orig Entered:** 04/08/2020 11:07 EST  Reyes, Hernan MD | | | | | |
| 01/23/2020 12:21 | Meloxicam, Oxcarbazepine | Aching | Multiple | 5 | | Been, Candace DPM, |
| | **Orig Entered:** 01/23/2020 13:24 EST  Been, Candace DPM,PA-C | | | | | |

# Bureau of Prisons
# Health Services
# Allergies

| Reg #:  43625-380 | Inmate Name:  GRIMES, MARK ANTHONY |
|---|---|

| **Allergy** | **Date Noted** | **Reaction** |
|---|---|---|
| Sulfa Antibiotics | 08/28/2017 | Anaphylaxis |
| **Orig Entered:**  08/28/2017 15:54 EST  Strickland, C. HSA/RN | | |
| Penicillins | 08/28/2017 | Rash |
| **Orig Entered:**  08/28/2017 15:54 EST  Strickland, C. HSA/RN | | |

**Total:** 2

# Bureau of Prisons
## Health Services
### Patient Education Assessments & Topics

| Reg #: | 43625-380 | Inmate Name: | GRIMES, MARK ANTHONY |
|---|---|---|---|

## Assessments

| Assessment Date | Learns Best By | Primary Language | Years of Education | Barriers To Education | Provider |
|---|---|---|---|---|---|

**Total:** 0

## Topics

| Date Initiated | Format | Handout/Topic | Outcome | Provider |
|---|---|---|---|---|
| 08/18/2020 | Counseling | Access to Care | Verbalizes Understanding | Frykman, M. |
| **Orig Entered:** 08/18/2020 11:02 EST  Frykman, M. | | | | |
| 08/18/2020 | Counseling | Plan of Care | Verbalizes Understanding | Frykman, M. |
| **Orig Entered:** 08/18/2020 11:02 EST  Frykman, M. | | | | |
| 08/14/2020 | Medication | Lidocaine HCl Ointment 5% 35.44 GM | Pharmacy No participation | Ramon, Catherine |
| **Orig Entered:** 08/14/2020 15:56 EST  Ramon, Catherine E | | | | |
| 08/14/2020 | Counseling | Access to Care | Verbalizes Understanding | Frykman, M. |
| **Orig Entered:** 08/14/2020 11:17 EST  Frykman, M. | | | | |
| 08/14/2020 | Counseling | Plan of Care | Verbalizes Understanding | Frykman, M. |
| **Orig Entered:** 08/14/2020 11:17 EST  Frykman, M. | | | | |
| 04/14/2020 | Counseling | Plan of Care | Verbalizes Understanding | Baruti, A. |
| **Orig Entered:** 04/14/2020 14:00 EST  Baruti, A. | | | | |
| 04/10/2020 | Medication | Mometasone Furoate Inhal 220 MCG/Inh [120 | Pharmacy No participation | Ramon, Catherine |
| **Orig Entered:** 04/10/2020 16:44 EST  Ramon, Catherine E | | | | |
| 04/08/2020 | Counseling | Plan of Care | Verbalizes Understanding | Reyes, Hernan |
| **Orig Entered:** 04/08/2020 11:38 EST  Reyes, Hernan | | | | |
| 01/27/2020 | Medication | Albuterol Inhaler HFA (8.5 GM) 90 MCG/ACT | Pharmacy No participation | Onuoha, Nnadozie |
| **Orig Entered:** 01/27/2020 15:22 EST  Onuoha, Nnadozie | | | | |
| 01/27/2020 | Medication | Meloxicam 15 MG Tab | Pharmacy No participation | Onuoha, Nnadozie |
| **Orig Entered:** 01/27/2020 15:22 EST  Onuoha, Nnadozie | | | | |
| 01/27/2020 | Medication | OXcarbazepine 600 MG Tab | Pharmacy No participation | Onuoha, Nnadozie |

**Reg #:**  43625-380                     **Inmate Name:** GRIMES, MARK ANTHONY

# Topics

| Date Initiated | Format | Handout/Topic | Outcome | Provider |
|---|---|---|---|---|
| | **Orig Entered:** 01/27/2020 15:22 EST   Onuoha, Nnadozie | | | |
| 01/23/2020 | Counseling | Plan of Care | Verbalizes Understanding | Been, Candace |
| | **Orig Entered:** 01/23/2020 13:26 EST   Been, Candace | | | |
| 10/09/2019 | Counseling | Plan of Care | Verbalizes Understanding | Mercado, Sergio |
| | **Orig Entered:** 10/09/2019 12:01 EST   Mercado, Sergio | | | |
| 09/03/2019 | Counseling | Access to Care | Verbalizes Understanding | Saulsbury, K. |
| | **Orig Entered:** 09/03/2019 13:18 EST   Saulsbury, K. | | | |
| 08/30/2019 | Counseling | Plan of Care | Verbalizes Understanding | Egbuji, Ujay |
| | **Orig Entered:** 08/30/2019 09:52 EST   Egbuji, Ujay | | | |

**Total:** 15

**Bureau of Prisons**

**Health Services**

**Health Problems**

Reg #:  43625-380                    Inmate Name:  GRIMES, MARK ANTHONY

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| **Current** | | | | | | |
| Vitamin D deficiency | | | | | | |
| 04/14/2020 14:02 EST  Baruti, A. MD | | ICD-10 | E559 | 04/14/2020 | Current | |
| Hyperlipidemia, unspecified | | | | | | |
| 04/08/2020 11:26 EST  Reyes, Hernan MD | | ICD-10 | E785 | 05/14/2018 | Current | |
|     T. chol is 205. Trig 233. Previously both normal. No meds. | | | | | | |
| 05/14/2018 13:26 EST  Mercado, Sergio MD | | ICD-10 | E785 | 05/14/2018 | Current | |
| Bipolar I Disorder:  Current or Most Recent Episode Depressed:  In Partial Remission | | | | | | |
| 07/10/2018 13:50 EST  Meisamy, Lili D.O. | I | DSM-IV | F31.75 | 10/10/2017 | Current | 07/10/2018 |
| 04/05/2018 13:41 EST  Meisamy, Lili D.O. | I | DSM-IV | F31.75 | 10/10/2017 | Resolved | 04/05/2018 |
| 10/10/2017 12:38 EST  Meisamy, Lili D.O. | I | DSM-IV | F31.75 | 10/10/2017 | Current | |
| Unspecified disorder of refraction | | | | | | |
| 08/30/2017 11:42 EST  Naeem, Mohammad MLP | | ICD-10 | H527 | 08/30/2017 | Current | |
| Otitis media | | | | | | |
| 04/15/2019 11:20 EST  Mercado, Sergio MD | | ICD-10 | H6690 | 04/15/2019 | Current | |
| Unspecified acute lower respiratory infection | | | | | | |
| 04/15/2019 11:20 EST  Mercado, Sergio MD | | ICD-10 | J22 | 04/15/2019 | Current | |
| Unspecified contact dermatitis, unspecified cause | | | | | | |
| 11/08/2018 14:28 EST  Egbuji, Ujay APRN, FNP-C | | ICD-10 | L259 | 11/08/2018 | Current | |
| Pruritus, unspecified | | | | | | |
| 11/26/2018 10:01 EST  Been, Candace PA-C | | ICD-10 | L299 | 11/26/2018 | Current | |
| Dermatitis, unspecified | | | | | | |
| 08/18/2020 11:01 EST  Frykman, M. RN/FNP | | ICD-10 | L309 | 11/26/2018 | Current | 08/18/2020 |
|     Resolved. | | | | | | |
| 04/08/2020 11:26 EST  Reyes, Hernan MD | | ICD-10 | L309 | 11/26/2018 | Resolved | 04/08/2020 |
|     Resolved. | | | | | | |
| 11/26/2018 10:01 EST  Been, Candace PA-C | | ICD-10 | L309 | 11/26/2018 | Current | |
| Cervicalgia | | | | | | |
| 04/08/2020 11:26 EST  Reyes, Hernan MD | | ICD-10 | M542 | 08/20/2019 | Current | |

| Reg #:  43625-380 | Inmate Name:  GRIMES, MARK ANTHONY |
|---|---|

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| Interferes with work, but otherwise stab.e | | | | | | |
| 08/20/2019 11:51 EST  Egbuji, Ujay APRN, FNP-C | | ICD-10 | M542 | 08/20/2019 | Current | |
| Low back pain | | | | | | |
| 08/30/2017 11:42 EST  Naeem, Mohammad MLP | | ICD-10 | M545 | 08/30/2017 | Current | |
| Patient's noncompliance with other medical treatment and regimen | | | | | | |
| 05/14/2018 13:27 EST  Mercado, Sergio MD | | ICD-10 | Z9119 | 05/14/2018 | Current | |
| Presence of other specified devices | | | | | | |
| 04/15/2019 11:31 EST  Mercado, Sergio MD | | ICD-10 | Z978 | 2016 | Current | |
| implanted nerve stimulator | | | | | | |

## Remission

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| Posttraumatic Stress Disorder | | | | | | |
| 10/10/2017 12:38 EST  Meisamy, Lili D.O. | I | DSM-IV | F43.10 | 09/07/2017 | Remission | 10/10/2017 |
| 09/07/2017 10:22 EST  Meisamy, Lili D.O. | I | DSM-IV | F43.10 | 09/07/2017 | Current | |
| Epilepsy/Seizure Disorder | | | | | | |
| 04/08/2020 11:26 EST  Reyes, Hernan MD | | ICD-10 | G40909 | 08/30/2017 | Remission | 08/30/2017 |
| Still with some nocturnal episodes, but stable. | | | | | | |
| 08/30/2017 11:42 EST  Naeem, Mohammad MLP | | ICD-10 | G40909 | 08/30/2017 | Remission | 08/30/2017 |
| Essential (primary) hypertension | | | | | | |
| 04/15/2019 11:18 EST  Mercado, Sergio MD | | ICD-10 | I10 | 08/30/2017 | Remission | 04/15/2019 |
| 08/30/2017 11:44 EST  Naeem, Mohammad MLP | | ICD-10 | I10 | 08/30/2017 | Current | |
| Asthma | | | | | | |
| 04/08/2020 11:26 EST  Reyes, Hernan MD | | ICD-10 | J45909 | 08/30/2017 | Remission | 05/14/2018 |
| Increasing with AC use in the unit. Will add mometasone. | | | | | | |
| 05/14/2018 13:08 EST  Mercado, Sergio MD | | ICD-10 | J45909 | 08/30/2017 | Remission | 05/14/2018 |
| 08/30/2017 11:42 EST  Naeem, Mohammad MLP | | ICD-10 | J45909 | 08/30/2017 | Current | |
| Prediabetes | | | | | | |
| 04/15/2019 11:18 EST  Mercado, Sergio MD | | ICD-10 | R7303 | 05/14/2018 | Remission | 04/15/2019 |
| 05/14/2018 13:26 EST  Mercado, Sergio MD | | ICD-10 | R7303 | 05/14/2018 | Current | |

## Resolved

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| Scabies (not crusted) | | | | | | |
| 10/24/2019 08:46 EST  Valenzuela, Sara RN/IDC | | ICD-10 | B86 | 12/27/2018 | Resolved | 10/24/2019 |
| 10/09/2019 12:00 EST  Mercado, Sergio MD | | ICD-10 | B86 | 12/27/2018 | Current | 10/09/2019 |

Reg #:  43625-380                    Inmate Name:  GRIMES, MARK ANTHONY

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| 01/31/2019 13:26 EST  Valenzuela, Sara RN/IDC | | ICD-10 | B86 | 12/27/2018 | Resolved | 01/31/2019 |
| 12/27/2018 11:04 EST  Polvadore, Li F.N.P. | | ICD-10 | B86 | 12/27/2018 | Current | |
| Bipolar I Disorder:  Current or Most Recent Episode Depressed:  Mild | | | | | | |
| 07/10/2018 13:50 EST  Meisamy, Lili D.O. | I | DSM-IV | F31.31 | 09/07/2017 | Resolved | 07/10/2018 |
| 04/12/2018 11:05 EST  Meisamy, Lili D.O. | I | DSM-IV | F31.31 | 09/07/2017 | Current | 04/12/2018 |
| 10/10/2017 12:38 EST  Meisamy, Lili D.O. | I | DSM-IV | F31.31 | 09/07/2017 | Resolved | 10/10/2017 |
| 09/07/2017 10:22 EST  Meisamy, Lili D.O. | I | DSM-IV | F31.31 | 09/07/2017 | Current | |
| Bipolar I Disorder:  Current or Most Recent Episode Depressed:  Moderate | | | | | | |
| 04/12/2018 11:05 EST  Meisamy, Lili D.O. | I | DSM-IV | F31.32 | 04/05/2018 | Resolved | 04/12/2018 |
|     consider precipitated by conflict with others on his unit | | | | | | |
| 04/05/2018 13:41 EST  Meisamy, Lili D.O. | I | DSM-IV | F31.32 | 04/05/2018 | Current | |
| Mental disorder, not otherwise specified | | | | | | |
| 09/07/2017 10:22 EST  Meisamy, Lili D.O. | | ICD-10 | F99 | 08/30/2017 | Resolved | 09/07/2017 |
| 08/30/2017 11:45 EST  Naeem, Mohammad MLP | | ICD-10 | F99 | 08/30/2017 | Current | |
| Acute upper respiratory infection, unspecified | | | | | | |
| 05/14/2018 13:08 EST  Mercado, Sergio MD | | ICD-10 | J069 | 12/12/2017 | Resolved | 05/14/2018 |
| 12/12/2017 12:20 EST  Naeem, Mohammad MLP | | ICD-10 | J069 | 12/12/2017 | Current | |
| Cutaneous abscess, unspecified | | | | | | |
| 05/14/2018 13:08 EST  Mercado, Sergio MD | | ICD-10 | L0291 | 03/07/2018 | Resolved | 05/14/2018 |
| 03/07/2018 14:49 EST  Eilert, Charles D.O. | | ICD-10 | L0291 | 03/07/2018 | Current | |
| Cellulitis, unspecified | | | | | | |
| 11/26/2018 10:01 EST  Been, Candace PA-C | | ICD-10 | L0390 | 09/17/2018 | Resolved | 11/26/2018 |
| 09/17/2018 12:05 EST  Polvadore, Li F.N.P. | | ICD-10 | L0390 | 09/17/2018 | Current | |
| Stress fracture, unspecified site | | | | | | |
| 05/14/2018 13:08 EST  Mercado, Sergio MD | | ICD-10 | M8430X | 04/09/2018 | Resolved | 05/14/2018 |
|     Non displaced fracture at the tip of the left nasal bone | | | | | | |
| 04/09/2018 17:14 EST  Tubera, Butch MD | | ICD-10 | M8430X | 04/09/2018 | Current | |
|     Non displaced fracture at the tip of the left nasal bone | | | | | | |
| Injury nose (unspecified) | | | | | | |
| 05/14/2018 13:08 EST  Mercado, Sergio MD | | ICD-10 | S0992X | 04/06/2018 | Resolved | 05/14/2018 |
| 04/06/2018 13:10 EST  Eilert, Charles D.O. | | ICD-10 | S0992X | 04/06/2018 | Current | |
| Exposure to scabies | | | | | | |
| 05/14/2018 13:09 EST  Mercado, Sergio MD | | ICD-10 | Z207S | 04/19/2018 | Resolved | 05/14/2018 |
| 04/19/2018 10:41 EST  Naeem, Mohammad MLP | | ICD-10 | Z207S | 04/19/2018 | Current | |

**Total:** 28

# Bureau of Prisons
# Health Services
# Vision Screens

| Reg #:  43625-380 | Inmate Name:  GRIMES, MARK ANTHONY |
|---|---|

**Vision Screen on** 08/30/2017 10:28

**Blindness:**

**Distance Vision:** OD: 20/30          OS: 20/400          OU: 20/30

**Near Vision:**    OD:          OS:          OU:

**With Corrective**

**Distance Vision:** OD:          OS:          OU:

**Near Vision:**    OD:          OS:          OU:

**Present Glasses - Distance**                 **Refraction - Distance**

|   | Sphere | Cylinder | Axis | Add |   |   | Sphere | Cylinder | Axis | Add |
|---|---|---|---|---|---|---|---|---|---|---|
| **R:** | | | | | | **R:** | | | | |
| **L:** | | | | | | **L:** | | | | |

**Color Test:**

**Tonometry:**    R:          L:

**Comments:**

**Orig Entered:**    08/30/2017 11:30 EST    Naeem, Mohammad MLP

# Bureau of Prisons
## Health Services
### Medical Duty Status

| | |
|---|---|
| Reg #:   43625-380 | Inmate Name:  GRIMES, MARK ANTHONY |

**Housing Status**

\_\_ confined to the living quarters except \_\_meals   \_\_pill line   \_\_treatments   Exp. Date: _____

\_\_ on complete bed rest:   \_\_bathroom privileges only   Exp. Date: _____

**X** cell:   \_\_cell on first floor   \_\_single cell **X** lower bunk   \_\_airborne infection isolation   Exp. Date:   04/30/2021

**X** other:   Allow IM to use bed wedge for neck and back support while sleeping.   Exp. Date: _____

**Physical Limitation/Restriction**

\_\_ all sports   Exp. Date: _____

\_\_ weightlifting:   \_\_upper body   \_\_lower body   Exp. Date: _____

\_\_ cardiovascular exercise:   \_\_running   \_\_jogging   \_\_walking   \_\_softball   Exp. Date: _____
\_\_football   \_\_basketball   \_\_handball   \_\_stationary equipment

\_\_ other:   _____   Exp. Date: _____

**May have the following equipment in his / her possession:**

| Equipment | Start Date | End Date | Return Date |
|---|---|---|---|
| Bed Wedge | 08/20/2019 | | |
| Alternate Institutional Shoes | 10/04/2017 | 01/01/2021 | |
| Low cut shoe with composite safety toe. | | | |
| Mattress:  Pressure Reduction | 08/30/2017 | 03/07/2021 | |
| pt has spinal cord stimulator implant  lt loin area. | | | |
| New mattress was issued on 3/8/19 by medical supply tech. | | | |
| Eye Glasses | 08/28/2017 | 03/08/2021 | |

**Work Restriction / Limitation:**

Cleared for Food Service:   **No**

| Restriction | Expiration Date |
|---|---|
| No Ladders | 04/30/2021 |
| No Upper Bunk | 04/30/2021 |
| No Work Around Potentially Dangerous Machinery | 04/30/2021 |
| Sedentary Work Only | 04/08/2021 |

**Comments:**   N/A

| | |
|---|---|
| Reyes, Hernan MD | 04/08/2020 |
| Health Services Staff | Date |

| Inmate Name: | **GRIMES, MARK ANTHONY** | Reg #: | **43625-380** | Quarters: | **D06** |
|---|---|---|---|---|---|

***ALL EXPIRATION DATES ARE AT 24:00***

**Bureau of Prisons**
**Health Services**
**Medical Duty Status**

| Reg #:  43625-380 | Inmate Name:  GRIMES, MARK ANTHONY |
|---|---|

## Housing Status

| | Exp. Date: |
|---|---|
| ___ confined to the living quarters except  ___meals  ___pill line  ___treatments | Exp. Date: _____ |
| ___ on complete bed rest:  ___ bathroom privileges only | Exp. Date: _____ |
| **X** cell:  ___cell on first floor  ___single cell  **X** lower bunk  ___airborne infection isolation | Exp. Date:  04/30/2021 |
| **X** other:  Allow IM to use bed wedge for neck and back support while sleeping. | Exp. Date: _____ |

## Physical Limitation/Restriction

| | Exp. Date: |
|---|---|
| ___ all sports | Exp. Date: _____ |
| ___ weightlifting:  ___upper body  ___lower body | Exp. Date: _____ |
| ___ cardiovascular exercise:  ___running  ___jogging  ___walking  ___softball | Exp. Date: _____ |
| ___football  ___basketball  ___handball  ___stationary equipment | |
| ___ other: _____ | Exp. Date: _____ |

## May have the following equipment in his / her possession:

| Equipment | Start Date | End Date | Return Date |
|---|---|---|---|
| Bed Wedge | 08/20/2019 | | |
| Alternate Institutional Shoes | 10/04/2017 | 01/01/2021 | |
| Low cut shoe with composite safety toe. | | | |
| Mattress:  Pressure Reduction | 08/30/2017 | 03/07/2021 | |
| pt has spinal cord stimulator implant  lt loin area. | | | |
| New mattress was issued on 3/8/19 by medical supply tech. | | | |
| Eye Glasses | 08/28/2017 | 03/08/2021 | |

## Work Restriction / Limitation:

Cleared for Food Service:  **No**

| Restriction | Expiration Date |
|---|---|
| No Ladders | 04/30/2020 |
| No Upper Bunk | 04/30/2020 |
| No Work Around Potentially Dangerous Machinery | 04/30/2020 |
| Sedentary Work Only | 04/08/2021 |

**Comments:**  N/A

| Reyes, Hernan MD | 04/08/2020 |
|---|---|
| Health Services Staff | Date |

| Inmate Name: | **GRIMES, MARK ANTHONY** | Reg #: | **43625-380** | Quarters: | **D06** |
|---|---|---|---|---|---|

*ALL EXPIRATION DATES ARE AT 24:00*

# Bureau of Prisons
## Health Services
## Medication Summary
## Historical

| | | | | | |
|---|---|---|---|---|---|
| Complex: | FTW--FORT WORTH FMC | | Begin Date: 08/24/2019 | End Date: | 08/24/2020 |
| Inmate: | GRIMES, MARK ANTHONY | | Reg #: 43625-380 | Quarter: | D06-165L |

**Medications listed reflect prescribed medications from the begin date to end date on this report.**

**Allergies:**

| Allergy | Reaction | Date Noted |
|---|---|---|
| Sulfa Antibiotics | Anaphylaxis | 08/28/2017 |
| Penicillins | Rash | 08/28/2017 |

## Active Prescriptions

Albuterol Inhaler HFA (8.5 GM) 90 MCG/ACT

Don't use daily. Inhale 2 puffs by mouth 4 times a day as needed to prevent/relieve asthma attack (inhaler to last 90 days. If need more, make sick call)

**Rx#:** 429097-FTW    **Doctor:** Egbuji, Ujay APRN, FNP-C

**Start:** 08/30/19    **Exp:** 11/28/19    **Pharmacy Dispensings:** 8.5 GM in 361 days

Albuterol Inhaler HFA (8.5 GM) 90 MCG/ACT

Don't use daily. Inhale 2 puffs by mouth 4 times a day as needed to prevent/relieve asthma attack (inhaler to last 90 days. If need more, make sick call)

**Rx#:** 441885-FTW    **Doctor:** Been, Candace DPM,PA-C

**Start:** 01/23/20    **Exp:** 01/22/21    **Pharmacy Dispensings:** 25.5 GM in 215 days

Ivermectin 3 MG Tab

Take five tablets (15 MG) by mouth at bedtime  with food on 10/15/19 & 10/22/19 ***pill line***

**Rx#:** 432354-FTW    **Doctor:** Mercado, Sergio MD

**Start:** 10/15/19    **Exp:** 10/23/19    **D/C:** 10/15/19    **Pharmacy Dispensings:** 0 TAB in 315 days

Ivermectin 3 MG Tab

Take five tablets (15 MG) by mouth at bedtime  with food on 10/17/19 & 10/24/19 ***pill line***

**Rx#:** 432719-FTW    **Doctor:** Mercado, Sergio MD

**Start:** 10/17/19    **Exp:** 10/25/19    **D/C:** 10/17/19    **Pharmacy Dispensings:** 0 TAB in 313 days

Ivermectin 3 MG Tab

Take five tablets (15 MG) by mouth at bedtime  with food on 10/24/19 & 10/31/19 ***pill line***

**Rx#:** 433005-FTW    **Doctor:** Mercado, Sergio MD

**Start:** 10/24/19    **Exp:** 11/01/19    **Pharmacy Dispensings:** 0 TAB in 306 days

Lidocaine HCl Ointment 5% 35.44 GM

Apply topically to the affected area(s) twice daily as directed

**Rx#:** 428111-FTW    **Doctor:** Egbuji, Ujay APRN, FNP-C

**Start:** 08/20/19    **Exp:** 10/19/19    **Pharmacy Dispensings:** 70.8 GM in 371 days

Lidocaine HCl Ointment 5% 35.44 GM

| Complex: | FTW--FORT WORTH FMC | | Begin Date: | 08/24/2019 | End Date: | 08/24/2020 |
|---|---|---|---|---|---|---|
| Inmate: | GRIMES, MARK ANTHONY | | Reg #: | 43625-380 | Quarter: | D06-165L |

## Active Prescriptions

Apply topically to the affected area(s) three times daily AS NEEDED for low back pain

| **Rx#:** | 458207-FTW | **Doctor:** Frykman, M. RN/FNP | |
|---|---|---|---|
| **Start:** 08/14/20 | | **Exp:** 09/13/20 | **Pharmacy Dispensings:** 35.44 GM in 11 days |

Meloxicam 15 MG Tab
Take one tablet (15 MG) by mouth each day with food - "Chronic Care Verified"

| **Rx#:** | 428112-FTW | **Doctor:** Egbuji, Ujay APRN, FNP-C | |
|---|---|---|---|
| **Start:** 08/20/19 | | **Exp:** 10/19/19 | **Pharmacy Dispensings:** 60 Tab in 371 days |

Meloxicam 15 MG Tab
Take one tablet (15 MG) by mouth each day with food - "Chronic Care Verified"

| **Rx#:** | 441886-FTW | **Doctor:** Been, Candace DPM,PA-C | |
|---|---|---|---|
| **Start:** 01/23/20 | | **Exp:** 07/21/20   **D/C:** 04/08/20 | **Pharmacy Dispensings:** 90 Tab in 215 days |

Meloxicam 15 MG Tab
Take one tablet (15 MG) by mouth each day with food - "Chronic Care Verified"

| **Rx#:** | 448617-FTW | **Doctor:** Mercado, Sergio MD | |
|---|---|---|---|
| **Start:** 04/08/20 | | **Exp:** 10/05/20 | **Pharmacy Dispensings:** 180 Tab in 139 days |

Mometasone Furoate Inhal 220 MCG/Inh [120 doses]
Inhale 2 puffs twice daily **rinse mouth after use**

| **Rx#:** | 448618-FTW | **Doctor:** Mercado, Sergio MD | |
|---|---|---|---|
| **Start:** 04/08/20 | | **Exp:** 10/05/20 | **Pharmacy Dispensings:** 6 ea in 139 days |

OXcarbazepine 600 MG Tab
Take one tablet (600 MG) by mouth three times daily

| **Rx#:** | 416663-FTW | **Doctor:** Mercado, Sergio MD | |
|---|---|---|---|
| **Start:** 04/15/19 | | **Exp:** 10/12/19 | **Pharmacy Dispensings:** 540 TAB in 498 days |

OXcarbazepine 600 MG Tab
Take one tablet (600 MG) by mouth twice daily EVERY day for chronic pain

| **Rx#:** | 441887-FTW | **Doctor:** Been, Candace DPM,PA-C | |
|---|---|---|---|
| **Start:** 01/23/20 | | **Exp:** 07/21/20   **D/C:** 04/08/20 | **Pharmacy Dispensings:** 180 TAB in 215 days |

OXcarbazepine 600 MG Tab
Take one tablet (600 MG) by mouth twice daily EVERY day for chronic pain

| **Rx#:** | 448619-FTW | **Doctor:** Mercado, Sergio MD | |
|---|---|---|---|
| **Start:** 04/08/20 | | **Exp:** 10/05/20 | **Pharmacy Dispensings:** 360 TAB in 139 days |

Triamcinolone 0.1% 80 GM Cream
Apply topically to the affected area(s) twice daily AS NEEDED for dermatitis

| **Rx#:** | 458423-FTW | **Doctor:** Frykman, M. RN/FNP | |
|---|---|---|---|
| **Start:** 08/18/20 | | **Exp:** 09/17/20 | **Pharmacy Dispensings:** 80 GM in 7 days |

| Complex: | FTW--FORT WORTH FMC | Begin Date: | 08/24/2019 | End Date: | 08/24/2020 |
| Inmate: | GRIMES, MARK ANTHONY | Reg #: | 43625-380 | Quarter: | D06-165L |

## Active Prescriptions

Cholecalciferol (Vit D) 50,000 UNIT (1.25 mg)Cap

Take one capsule  by mouth weekly on Fridays

**Rx#:**  449191-FTW    **Doctor:** Baruti, A. MD

**Start:** 04/14/20    **Exp:** 06/13/20                    **Pharmacy Dispensings:** 9 CAP in 133 days


**Federal
Bureau of
Prisons**

**FMC Butner**
1000 Old Highway NC 75
Butner, NC 27509
919-575-3900 x5707

**\*\*\* Sensitive But Unclassified \*\*\***

| | | | |
|---|---|---|---|
| **Name** GRIMES, MARK | **Facility** FMC Fort Worth | **Collected** 07/06/2020 09:31 |
| **Reg #** 43625-380 | **Order Unit** D06-165L | **Received** 07/07/2020 10:27 |
| **DOB** 10/28/1977 | **Provider** A. Baruti, MD | **Reported** 07/07/2020 13:01 |
| **Sex** M | | **LIS ID** 105201843 |

### SPECIAL CHEMISTRY

| | | | |
|---|---|---|---|
| Vitamin D, 25-Hydroxy | 29.5 | 13.0-47.8 | ng/mL |

### HEPATITIS

| | | |
|---|---|---|
| Hep B Surface Ag | Non-Reactive | Non-Reactive |
| Hep B Surface Ab | Non-Reactive | Non-Reactive |
| Hep B Core Ab Total | Non-Reactive | Non-Reactive |

### SEROLOGY

| | | |
|---|---|---|
| RPR | Non-Reactive | Non-Reactive |

**FLAG LEGEND**    L=Low   L!=Low Critical   H=High   H!=High Critical   A=Abnormal   A! =Abnormal Critical

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| Inmate Name: | GRIMES, MARK ANTHONY | | | Reg #: | 43625-380 |
|---|---|---|---|---|---|
| Date of Birth: | 10/28/1977 | Sex: | M | Race: | WHITE |
| Encounter Date: | 07/07/2020 13:08 | Provider: | Lab Result Receive | Facility: | FTW |

**Reviewed by Eilert, Charles D.O. on 07/07/2020 14:03.**

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | | |
|---|---|---|---|---|---|---|
| Inmate Name: | GRIMES, MARK ANTHONY | | | | Reg #: | 43625-380 |
| Date of Birth: | 10/28/1977 | Sex: | M | | Race: | WHITE |
| Encounter Date: | 07/07/2020 13:08 | Provider: | Lab Result Receive | | Facility: | FTW |

**Cosigned by Baruti, A. MD on 07/08/2020 07:09.**


**Federal Bureau of Prisons**

**FMC Butner**
1000 Old Highway NC 75
Butner, NC 27509
919-575-3900 x5707

*** Sensitive But Unclassified ***

| | | |
|---|---|---|
| **Name** GRIMES, MARK | **Facility** FMC Fort Worth | **Collected** 03/09/2020 09:25 |
| **Reg #** 43625-380 | **Order Unit** D06-165L | **Received** 03/10/2020 10:18 |
| **DOB** 10/28/1977 | **Provider** Sergio Mercado, MD | **Reported** 03/10/2020 13:32 |
| **Sex** M | | **LIS ID** 105191623 |

## CHEMISTRY

| | | | | |
|---|---|---|---|---|
| Cholesterol | H | 205 | <200 | mg/dL |
| Triglycerides | H | 233 | <150 | mg/dL |
| HDL Cholesterol | L | 35 | 40-60 | mg/dL |
| LDL Cholesterol (calc) | | 124 | <130 | mg/dL |
| Chol/HDL Ratio | H | 5.9 | 0.0-4.0 | |

## SPECIAL CHEMISTRY

| | | | |
|---|---|---|---|
| TSH | 1.286 | 0.350-4.940 | uIU/mL |
| Vitamin D, 25-Hydroxy | 14.3 | 13.0-47.8 | ng/mL |

---

**FLAG LEGEND**    L=Low   L!=Low Critical   H=High   H!=High Critical    A=Abnormal   A! =Abnormal Critical

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | GRIMES, MARK ANTHONY | | | Reg #: | 43625-380 |
| Date of Birth: | 10/28/1977 | Sex: | M | Race: | WHITE |
| Encounter Date: | 03/10/2020 13:35 | Provider: | Lab Result Receive | Facility: | FTW |

**Cosigned by Mercado, Sergio MD on 03/24/2020 16:21.**

```
                    FEDERAL MEDICAL CENTER
                       3150 HORTON RD
                    FT WORTH, TX 76119
                    817-413-3475
```

Patient Name: GRIMES MARK          ID: 43625-380        Sex: M    Age: 42
Physician: MERCADO

Sample ID: 43625-380          Fluid: SERUM                    Priority: ROUTINE


CLIA # 45D0676544
------------------------------------------------------------------------------

| Test | | Value | Units | Ref Low | | Ref High |
|---|---|---|---|---|---|---|
| GLUCOSE | | 96. | mg/dL | 70. | – | 110. |
| UREA NITROGEN | | 14. | mg/dL | 7. | – | 24. |
| CREATININE | | .9 | mg/dL | .5 | – | 1.5 |
| SODIUM | | 141. | mmol/L | 137. | – | 145. |
| POTASSIUM | | 4.7 | mmol/L | 3.5 | – | 5.1 |
| CHLORIDE | | 100. | mmol/L | 95. | – | 110. |
| CARBON DIOXIDE | HI | 31. | mmol/L | 22. | – | 30. |
| CALCIUM | | 9.5 | mg/dL | 8.5 | – | 10.5 |
| TOTAL PROTEIN | | 8.5 | g/dL | 6.0 | – | 8.5 |
| ALBUMIN | | 4.9 | g/dL | 3.4 | – | 5.2 |
| AST | | 14. | U/L | 10. | – | 37. |
| ALT | | 22. | U/L | 8. | – | 40. |
| ALKP | | 58. | U/L | 49. | – | 130. |
| TOTAL BILI | | .4 | mg/dL | .1 | – | 1.1 |

------------------------------------------------------------------------------

Test Init Date: Mar 09 20      11:35:22
coll.date/time:
tech/date/time: M. Staehle, AMT, ASCP
                Medical Technologist
                FMC Fort Worth

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | GRIMES, MARK ANTHONY | | | Reg #: | 43625-380 |
| Date of Birth: | 10/28/1977 | Sex: | M | Race: | WHITE |
| Encounter Date: | 03/09/2020 13:12 | Provider: | Lab Result Receive | Facility: | FTW |

**Cosigned by Mercado, Sergio MD on 03/24/2020 16:20.**

FEDERAL MEDICAL CENTER.                3150 Horton Dr            Fort Worth, TX  76119
SCOTT BEVAN, MD./ DIRECTOR             Software 2A6                              817-413-3475

| | | | | |
|---|---|---|---|---|
| First Name: | MARK | : | | Gender: | Male |
| Last Name: | GRIMES | Physician: | MERCADO, SERGIO | |
| Patient ID: | 43625-380 | Age: | 42 Years | Date of Birth:10/28/1977 |
| : | | : | | Drawn Date:  03/09/2020 |
| : | | : | | |

Date:  3/9/2020       Sample ID:    105191623        Cass / Pos:  003401      Operator ID: LABADMIN
Time:  9:18:09        Sample Type:  CD A Completed    Listname:    01W3942D    Instrument: Instrument 1

|  |  |  |  | Low | High |  |
|---|---|---|---|---|---|---|
| WBC | 6.87 | | 10^3/µL | 4.30 | 10.30 | |
| NE % | 38.3 | L | % | 41.0 | 73.0 | Limit Set Name: |
| LY % | 46.8 | H | % | 19.4 | 44.9 | Adult |
| MO % | 7.3 | | % | 5.1 | 10.9 | |
| EO % | 6.5 | H | % | 0.9 | 6.0 | Last Modified: |
| BA % | 1.1 | | % | 0.3 | 1.5 | 1/30/2020 |
| | | | | | | |
| NE # | 2.6 | | 10^3/µL | 2.1 | 6.1 | By: |
| LY # | 3.3 | | 10^3/µL | 1.3 | 3.5 | LabAdmin |
| MO # | 0.5 | | 10^3/µL | 0.3 | 0.9 | |
| EO # | 0.4 | | 10^3/µL | 0.0 | 0.5 | |
| BA # | 0.1 | | 10^3/µL | 0.0 | 0.2 | |

| WBC Est | |
|---|---|
| Neut | |
| Lymph | |
| Mono | |
| Eos | |
| Baso | |
| NRBC | |
| Band | |
| Imm Gran | |
| Var Lymph | |
| Blast | |


WBC Histogram



| | | | | | | |
|---|---|---|---|---|---|---|
| RBC | 4.896 | | 10^6/µL | 4.380 | 5.770 | |
| HGB | 14.35 | | g/dL | 13.60 | 17.20 | |
| HCT | 43.66 | | % | 39.53 | 50.33 | |
| MCV | 89.2 | | fL | 80.7 | 95.5 | |
| MCH | 29.31 | | pg | 27.20 | 33.50 | |
| MCHC | 32.86 | | g/dL | 32.65 | 35.60 | |
| RDW | 13.13 | | % | 11.77 | 14.30 | |

| RBC |
|---|
| |
| |
| |
| |
| |
| |


RBC Histogram

| | | | | | | |
|---|---|---|---|---|---|---|
| PLT | 209.0 | | 10^3/µL | 156.0 | 373.3 | |
| MPV | 9.31 | | fL | 6.85 | 10.80 | |

| Platelet |
|---|
| |
| |
| |


PLT Histogram

| Retic |
|---|
| |
| |
| |
| |
| |

| Reviewed | |
|---|---|

Comments:

End of Completed Report

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | GRIMES, MARK ANTHONY | | | Reg #: | 43625-380 |
| Date of Birth: | 10/28/1977 | Sex: | M | Race: | WHITE |
| Encounter Date: | 03/09/2020 11:14 | Provider: | Lab Result Receive | Facility: | FTW |

**Cosigned by Mercado, Sergio MD on 03/24/2020 16:20.**



**Federal Bureau of Prisons**

**FMC Butner**
1000 Old Highway NC 75
Butner, NC 27509
919-575-3900 x5707

*** Sensitive But Unclassified ***

| | | | |
|---|---|---|---|
| **Name** GRIMES, MARK | **Facility** FMC Fort Worth | **Collected** 11/12/2019 10:01 |
| **Reg #** 43625-380 | **Order Unit** D06-165L | **Received** 11/13/2019 10:05 |
| **DOB** 10/28/1977 | **Provider** Sergio Mercado, MD | **Reported** 11/13/2019 11:29 |
| **Sex** M | | **LIS ID** 105191626 |

| CHEMISTRY | | | | |
|---|---|---|---|---|
| Cholesterol | | 196 | <200 | mg/dL |
| Triglycerides | | 142 | <150 | mg/dL |
| HDL Cholesterol | | 41 | 40-60 | mg/dL |
| LDL Cholesterol (calc) | | 126 | <130 | mg/dL |
| Chol/HDL Ratio | H | 4.7 | 0.0-4.0 | |

**FLAG LEGEND**    L=Low   L!=Low Critical   H=High   H!=High Critical   A=Abnormal   A! =Abnormal Critical

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | | |
|---|---|---|---|---|---|---|
| Inmate Name: | GRIMES, MARK ANTHONY | | | | Reg #: | 43625-380 |
| Date of Birth: | 10/28/1977 | Sex: | M | | Race: | WHITE |
| Encounter Date: | 11/13/2019 11:46 | Provider: | Lab Result Receive | | Facility: | FTW |

**Cosigned by Mercado, Sergio MD on 11/15/2019 16:24.**

```
                    FEDERAL MEDICAL CENTER
                       3150 HORTON RD
                    FT WORTH, TX 76119
                    817-413-3475

Patient Name: GRIMES MARK        ID: 43625-380       Sex: M    Age: 42
Physician: MERCADO

Sample ID: 43625-380             Fluid: SERUM              Priority: ROUTINE


CLIA # 45D0676544        ------------------------------------------------------

   GLUCOSE                    91.      mg/dL          70.    -    110.
   UREA NITROGEN              11.      mg/dL           7.    -     24.
   CREATININE                  .8      mg/dL            .5   -      1.5
   SODIUM                    141.      mmol/L        137.    -    145.
   POTASSIUM                  4.7      mmol/L          3.5   -      5.1
   CHLORIDE                 101.       mmol/L         95.    -    110.
   CARBON DIOXIDE     HI      31.      mmol/L         22.    -     30.
   CALCIUM                    9.5      mg/dL           8.5   -     10.5

         ------------------------------------------------------------
Test Init Date: Nov 12 19     09:46:16
coll.date/time:
tech/date/time:         M. Staehle, CLS
                        Medical Technologist
                        FMC  Fort Worth
```

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

---

| Inmate Name: | GRIMES, MARK ANTHONY | | | Reg #: | 43625-380 |
|---|---|---|---|---|---|
| Date of Birth: | 10/28/1977 | Sex: | M | Race: | WHITE |
| Encounter Date: | 11/12/2019 10:15 | Provider: | Lab Result Receive | Facility: | FTW |

---

**Cosigned by Mercado, Sergio MD on 11/15/2019 16:24.**

 **Federal Bureau of Prisons**

## FMC Butner
1000 Old Highway NC 75
Butner, NC 27509
919-575-3900 x5707

**\*\*\* Sensitive But Unclassified \*\*\***

| | | | |
|---|---|---|---|
| **Name** GRIMES, MARK | **Facility** FMC Fort Worth | **Collected** 09/17/2019 09:16 |
| **Reg #** 43625-380 | **Order Unit** D06-165L | **Received** 09/18/2019 10:21 |
| **DOB** 10/28/1977 | **Provider** Adam  Loyson, PharmD | **Reported** 09/18/2019 12:41 |
| **Sex** M | | **LIS ID** 252192803 |

### HEPATITIS

| | | |
|---|---|---|
| Hep C Ab | Non-Reactive | Non-Reactive |

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | GRIMES, MARK ANTHONY | | | Reg #: | 43625-380 |
| Date of Birth: | 10/28/1977 | Sex: | M | Race: | WHITE |
| Encounter Date: | 09/18/2019 13:06 | Provider: | Lab Result Receive | Facility: | FTW |

**Cosigned by Mercado, Sergio MD on 09/20/2019 11:38.**

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | GRIMES, MARK ANTHONY | | | Reg #: | 43625-380 |
| Date of Birth: | 10/28/1977 | Sex: | M | Race: | WHITE |
| Encounter Date: | 09/18/2019 13:06 | Provider: | Lab Result Receive | Facility: | FTW |

**Reviewed by Loyson, Adam PharmD on 09/23/2019 16:37.**



**Federal Bureau of Prisons**

## FMC Butner
1000 Old Highway NC 75
Butner, NC 27509
919-575-3900 x5707

**\*\*\* Sensitive But Unclassified \*\*\***

| | | | | | |
|---|---|---|---|---|---|
| **Name** | GRIMES, MARK | **Facility** | FMC Fort Worth | **Collected** | 08/29/2019 09:05 |
| **Reg #** | 43625-380 | **Order Unit** | D06-165L | **Received** | 08/30/2019 09:49 |
| **DOB** | 10/28/1977 | **Provider** | Sergio  Mercado, MD | **Reported** | 08/30/2019 11:03 |
| **Sex** | M | | | **LIS ID** | 105191625 |

| CHEMISTRY | | | | |
|---|---|---|---|---|
| Cholesterol | | 197 | <200 | mg/dL |
| Triglycerides | | 145 | <150 | mg/dL |
| HDL Cholesterol | L | 37 | 40-60 | mg/dL |
| LDL Cholesterol (calc) | H | 131 | <130 | mg/dL |
| Chol/HDL Ratio | H | 5.3 | 0.0-4.0 | |

---

**FLAG LEGEND**     L=Low   L!=Low Critical   H=High   H!=High Critical   A=Abnormal   A! =Abnormal Critical

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | GRIMES, MARK ANTHONY | | | Reg #: | 43625-380 |
| Date of Birth: | 10/28/1977 | Sex: | M | Race: | WHITE |
| Encounter Date: | 08/30/2019 11:08 | Provider: | Lab Result Receive | Facility: | FTW |

**Cosigned by Mercado, Sergio MD on 08/30/2019 13:54.**

```
                    FEDERAL MEDICAL CENTER
                        3150 HORTON RD
                      FT WORTH, TX 76119
                        817-413-3475

Patient Name: GRIMES MARK        ID: 43625-380      Sex: M    Age: 41
Physician: MERCADO

Sample ID: 43625-380          Fluid: SERUM                Priority: ROUTINE


CLIA # 45D0676544
----------------------------------------------------------------------------

  GLUCOSE                  89.      mg/dL        70.  -   110.
  UREA NITROGEN            18.      mg/dL         7.  -    24.
  CREATININE                .8      mg/dL         .5  -    1.5
  SODIUM                  143.      mmol/L      137.  -   145.
  POTASSIUM                4.9      mmol/L        3.5 -     5.1
  CHLORIDE                102.      mmol/L       95.  -   110.
  CARBON DIOXIDE           30.      mmol/L       22.  -    30.
  CALCIUM                  9.4      mg/dL         8.5 -    10.5


----------------------------------------------------------------------------
Test Init Date: Aug 29 19    09:43:41
coll.date/time:
tech/date/time:
```

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | GRIMES, MARK ANTHONY | | | Reg #: | 43625-380 |
| Date of Birth: | 10/28/1977 | Sex: | M | Race: | WHITE |
| Encounter Date: | 08/29/2019 10:36 | Provider: | Lab Result Receive | Facility: | FTW |

**Cosigned by Mercado, Sergio MD on 08/30/2019 13:52.**



# FMC Fort Worth FTW

| | | | |
|---|---|---|---|
| Patient: | **GRIMES, MARK ANTHONY (Male)** | DOB: | 10/28/77 |
| Register#: | **43625-380** | Age: | 42 |
| Date: | 08/18/20 09:19 | Status: | OP |
| Slicecount: | 5 | | |
| History: | c/o low back pain and neck pain. | | |
| Priors: | | | |
| Exams: | FILM C SPINE, FILM L SPINE | | |
| Referring Phy: | Frykman | | |
| Ordering Phy: | | | |
| Ordering Phy #: | | | |
| Accession Numbers: 202#BOP00193878 | | | |

**Final Report**

**Exam: FILM C SPINE**

**HISTORY: Neck pain**

**TECHNIQUE: 3 views of the cervical spine**

**COMPARISON: 11/6/2017**

**FINDINGS:** Normal bone mineralization. Normal alignment of cranial-cervical junction. Normal cervical spine alignment. No acute fracture or listhesis.

Minimal-mild disc degeneration at C5-C6 appears similar with mild disc space narrowing and small osteophytes anteriorly.

The other remaining cervical intervertebral disc spaces are normal in height.

Minimal cervical facet arthropathy at C2-C3, C3-C4 and C4-C5 is again visualized.

No prevertebral soft tissue swelling.

**IMPRESSION:**
1. Normal cervical spine alignment without fracture or listhesis.
2. Redemonstration of minimal-mild C5-C6 disc degeneration.
3. Redemonstration of minimal multilevel cervical facet arthropathy at C2-C3, C3-C4 and C4-C5.

**Exam: FILM L SPINE**

**HISTORY: Low back pain**

**TECHNIQUE: 2 standing views of the lumbar spine**

**COMPARISON: 11/6/2017**

**FINDINGS: Neurostimulator leads are unchanged and entering into the spinal canal at the T12-L1 level. The tip of the leads are not included in the field-of-view. The pulse generator is located in the left flank as before.**

**Normal bone mineralization. Normal alignment. No acute fracture or listhesis.**

**Minimal diffuse lumbar spine disc degeneration is again visualized.**

**The lumbar intervertebral discs are normal in height.**

**The L3-L4 and L4-L5 facets aren't by the pulse generator. There is mild L1-L2, L2-L3 and L5-S1 facet arthropathy.**

**IMPRESSION:**
**1. Redemonstration of left flank neurostimulator pulse generator and leads entering into the spinal canal at the T12-L1 level. The tip of the leads are not included in the field-of-view.**
**2. Normal lumbar spine alignment without fracture or listhesis.**
**3. Redemonstration of minimal diffuse lumbar spine disc degeneration with maintained lumbar disc height.**
**4. Redemonstration of mild L1-L2, L2-L3 and L5-S1 lumbar facet arthropathy.**

Radiologist:                      Justin Yoon, MD

Study ready at 09:20 and initial results transmitted at 16:12

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | GRIMES, MARK ANTHONY | | | Reg #: | 43625-380 |
| Date of Birth: | 10/28/1977 | Sex: | M | Race: | WHITE |
| Scanned Date: | 08/19/2020 08:04 EST | | | Facility: | FTW |

**Reviewed by Mercado, Sergio MD on 08/19/2020 08:10.**

**From:**    FTW/InmateToMedicalRecords
**To:**    ^!GRIMES, ^!MARK ANTHONY
**Subject:**    83e9f377-6df7-4d65-ba2f-efc2b769d469

This would be too time consuming to search your medical record and identify these.  You may try a smaller date range if needed.  Thank you.

>>> ~^!"GRIMES, ~^!MARK ANTHONY" <43625380@inmatemessage.com> 6/1/2020 10:33 AM >>>
To: Staff
Inmate Work Assignment: RCA

***ATTENTION***

Please cut and paste the message indicator below into the subject line; only this indicator can be in the subject line.
83e9f377-6df7-4d65-ba2f-efc2b769d469
Your response must come from the departmental mail box.  Responses from personal mailboxes WILL NOT be delivered to the inmate.

***Inmate Message Below***

Thank you. I am currently looking for justs information on my currernt conditions such as my asthma and lung conditions. Is there any way to determin those pages alone?
-----Medical Records on 6/1/2020 10:22 AM wrote:

>
There are 381 pages:
2017 - 97 pages
2018 - 146 pages
2019 - 106 pages
2020 - 32 pages

Please let us know how to proceed.

>>> ~^!"GRIMES, ~^!MARK ANTHONY" <43625380@inmatemessage.com> 6/1/2020 9:57 AM >>>
To: Staff
Inmate Work Assignment: RCA

Thank you for your quick reply. Please inform me how many pages there are with my reqest. Thank you.
-----Medical Records on 6/1/2020 8:47 AM wrote:

>
Per program statement:
Health Information Management

NUMBER 6090.04
DATE March 2, 2015

Your request will include a charge of $28.10.  You will need to fill
out a BP-199.045 (Request for Withdrawal of Inmates Personal Funds)
and
pay the associated fee before the duplication of your records can be
completed. Once we receive notification that the fee has been
satisfied
in full, we will process your request in the order in which it was
received.

>>> ~^!"GRIMES, ~^!MARK ANTHONY" <43625380@inmatemessage.com>
5/30/2020
8:17 AM >>>
To: Staff
Inmate Work Assignment: RCA

Hello I am cotacting you again to request my medical records from
6/23/2017 - 1/1/2019 if there is a cost I would be willing to pay for
it. Thanks.

**From:**     FTW/InmateToMedicalRecords
**To:**       ^!GRIMES, ^!MARK ANTHONY
**Subject:**  3e12327b-eeda-49fc-9295-ebccc04e26f2

There are 381 pages:
2017 - 97 pages
2018 - 146 pages
2019 - 106 pages
2020 - 32 pages

Please let us know how to proceed.

>>> ~^!"GRIMES, ~^!MARK ANTHONY" <43625380@inmatemessage.com> 6/1/2020 9:57 AM >>>
To: Staff
Inmate Work Assignment: RCA

***ATTENTION***

Please cut and paste the message indicator below into the subject line; only this indicator can be in the
subject line.
3e12327b-eeda-49fc-9295-ebccc04e26f2
Your response must come from the departmental mail box. Responses from personal mailboxes WILL
NOT be delivered to the inmate.

***Inmate Message Below***


Thank you for your quick reply. Please inform me how many pages there are with my reqest. Thank you.
-----Medical Records on 6/1/2020 8:47 AM wrote:

>
Per program statement:
Health Information Management
NUMBER 6090.04
DATE March 2, 2015

Your request will include a charge of $28.10. You will need to fill
out a BP-199.045 (Request for Withdrawal of Inmates Personal Funds) and
pay the associated fee before the duplication of your records can be
completed. Once we receive notification that the fee has been satisfied
in full, we will process your request in the order in which it was
received.

>>> ~^!"GRIMES, ~^!MARK ANTHONY" <43625380@inmatemessage.com> 5/30/2020
8:17 AM >>>
To: Staff
Inmate Work Assignment: RCA

Hello I am cotacting you again to request my medical records from 6/23/2017 - 1/1/2019 if there is a cost I would be willing to pay for it. Thanks.

**From:**       FTW/InmateToMedicalRecords
**To:**           ^!GRIMES, ^!MARK ANTHONY
**Subject:**    7dc9c299-ccce-477d-a449-6f91c5301b06

Per program statement:
Health Information Management
NUMBER 6090.04
DATE March 2, 2015

Your request will include a charge of $28.10.  You will need to fill out a BP-199.045 (Request for Withdrawal of Inmates Personal Funds) and pay the associated fee before the duplication of your records can be completed. Once we receive notification that the fee has been satisfied in full, we will process your request in the order in which it was received.


>>> ~^!"GRIMES, ~^!MARK ANTHONY" <43625380@inmatemessage.com> 5/30/2020 8:17 AM >>>
To: Staff
Inmate Work Assignment: RCA

***ATTENTION***

Please cut and paste the message indicator below into the subject line; only this indicator can be in the subject line.
7dc9c299-ccce-477d-a449-6f91c5301b06
Your response must come from the departmental mail box.  Responses from personal mailboxes WILL NOT be delivered to the inmate.

***Inmate Message Below***


Hello I am cotacting you again to request my medical records from 6/23/2017 - 1/1/2019 if there is a cost I would be willing to pay for it. Thanks.



# FMC Fort Worth FTW

| | | | |
|---|---|---|---|
| Patient: | **GRIMES, MARK ANTHONY (Male)** | DOB: | 10/28/77 |
| Register#: | **43625-380** | Age: | 42 |
| Date: | 07/27/20 09:34 | Status: | OP |
| Slicecount: | 2 | | |
| History: | Bronchial asthma, cough | | |
| Priors: | | | |
| Exams: | FILM CXR 2 VIEWS | | |
| Referring Phy: | Reyes | | |
| Ordering Phy: | | | |
| Ordering Phy #: | | | |
| Accession Numbers: 202#BOP00189476 | | | |

## Final Report

**Exam: FILM CXR**

**Chest PA and lateral views**

**INDICATION: Bronchial asthma, cough**

**COMPARISON: Chest exam 8/30/17**

**FINDINGS:**

The cardiomediastinal silhouette is within normal limits. Lungs are clear. No pleural effusions.

Redemonstration of spinal stimulator leads in the lower thoracic spine tip terminating at T8 level again noted. Bony elements are within normal limits for age. No acute osseous abnormality.

**IMPRESSION:**

No acute cardiopulmonary disease. Stable radiographic appearance of the chest compared to prior exam of 8/30/17.

Lungs are clear. Heart size normal.

Redemonstration of spinal stimulator leads in lower thoracic spine tip terminating at T8 level. No acute osseous abnormality.

Radiologist:                    Farhad Khorashadi, MD

Study ready at 09:34 and initial results transmitted at 13:04

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | | |
|---|---|---|---|---|---|---|
| Inmate Name: | GRIMES, MARK ANTHONY | | | | Reg #: | 43625-380 |
| Date of Birth: | 10/28/1977 | Sex: | M | | Race: | WHITE |
| Scanned Date: | 08/05/2020 07:50 EST | | | | Facility: | FTW |

**Reviewed by Eilert, Charles D.O. on 08/05/2020 07:44.**

From:        FTW/InmateToMedicalRecords
To:          ^!GRIMES, ^!MARK ANTHONY
Subject:     caedc260-80a1-4270-89dc-8930c8916eaa

Thank you for getting back and letting us know.

>>> ~^!"GRIMES, ~^!MARK ANTHONY" <43625380@inmatemessage.com> 5/21/2020 3:48 PM >>>
To: Staff
Inmate Work Assignment: RCA

***ATTENTION***

Please cut and paste the message indicator below into the subject line; only this indicator can be in the
subject line.
caedc260-80a1-4270-89dc-8930c8916eaa
Your response must come from the departmental mail box.  Responses from personal mailboxes WILL
NOT be delivered to the inmate.

***Inmate Message Below***


Thank you for your quick reply. I have contacted my attorney and will proceed with other options. Thank
you.
-----Medical Records on 5/21/2020 3:42 PM wrote:

>
Per program statement:
Health Information Management
NUMBER 6090.04
DATE March 2, 2015

There is charge once the fee reaches $14.00 and .10 a page thereafter.
An example would be for 241 pages there would be a cost of $14.10.  Take
the total amount subtract 100 and if that amount is 140 or more then
there is a charge of .10 a page plus $14.00.  You can modify your
request if you want or you can go through your attorney.  Here is the
address in which you would have to send request tos;

OFFICE OF GENERAL COUNSEL
Freedom of Information
Bureau of Prisons Central Office
320 First Street, N.W.
Washington, DC 20534

Please let us know how you want to proceed.   Thank you.

>>> ~^!"GRIMES, ~^!MARK ANTHONY" <43625380@inmatemessage.com> 5/21/2020

FMC Fort Worth

2:48 PM >>>
To: Staff
Inmate Work Assignment: RCA

I would like to make sure that I am not going to get charged for my medical records please stop my last request. I have recently spoke to my attorney about this and will not be charged for something that should be free. My attorney will contact the prison for this request. Thank you.

**From:**     FTW/InmateToMedicalRecords
**To:**       ^!GRIMES, ^!MARK ANTHONY
**Subject:**  6c30410c-3556-4b38-a1c6-762522273925

Per program statement:
Health Information Management
NUMBER 6090.04
DATE March 2, 2015

There is charge once the fee reaches $14.00 and .10 a page thereafter.  An example would be for 241 pages there would be a cost of $14.10.  Take the total amount subtract 100 and if that amount is 140 or more then there is a charge of .10 a page plus $14.00.  You can modify your request if you want or you can go through your attorney.  Here is the address in which you would have to send request tos;  .

OFFICE OF GENERAL COUNSEL
Freedom of Information
Bureau of Prisons Central Office
320 First Street, N.W.
Washington, DC 20534

Please let us know how you want to proceed.   Thank you.

>>> ~^!"GRIMES, ~^!MARK ANTHONY" <43625380@inmatemessage.com> 5/21/2020 2:48 PM >>>
To: Staff
Inmate Work Assignment: RCA

***ATTENTION***

Please cut and paste the message indicator below into the subject line; only this indicator can be in the subject line.
6c30410c-3556-4b38-a1c6-762522273925
Your response must come from the departmental mail box.  Responses from personal mailboxes WILL NOT be delivered to the inmate.

***Inmate Message Below***


I would like to make sure that I am not going to get charged for my medical records please stop my last request. I have recently spoke to my attorney about this and will not be charged for something that should be free. My attorney will contact the prison for this request. Thank you.

FMC Fort Worth

**From:**      FTW/InmateToMedicalRecords
**To:**        ^!GRIMES, · ^!MARK ANTHONY
**Subject:**   d6accf99-319b-4cec-b772-06909e83fa7

Per program statement:
Health Information Management
NUMBER 6090.04
DATE March 2, 2015

Your request will include a charge of $26.30. You will need to fill out a BP-199.045 (Request for Withdrawal of Inmates Personal Funds) and pay the associated fee before the duplication of your records can be completed. Once we receive notification that the fee has been satisfied in full, we will process your request in the order in which it was received.

>>> ~^!"GRIMES, ~^!MARK ANTHONY" <43625380@inmatemessage.com> 5/21/2020 12:02 PM >>>
To: Staff
Inmate Work Assignment: RCA

***ATTENTION***

Please cut and paste the message indicator below into the subject line; only this indicator can be in the subject line.
d6accf99-319b-4cec-b772-06909e83fa70
Your response must come from the departmental mail box. Responses from personal mailboxes WILL NOT be delivered to the inmate.

***Inmate Message Below***


Than you for your reply. I would like to have paperwork from 7/1/2017 through 7/1/2019. Thank you.
-----Medical Records on 5/21/2020 10:57 AM wrote:

>
You request is to vague as we need a valid date range (example:
January 1, 2019 thru January 1, 2020) to process accordingly. Thank
you.

>>> ~^!"GRIMES, ~^!MARK ANTHONY" <43625380@inmatemessage.com> 5/20/2020
9:07 PM >>>
To: Staff
Inmate Work Assignment: RCA

I am currently requesting ALL of my medical records including
medications that Dr. Mercado has prescribed to me. Thank you.


                          FMC Fort Worth

**From:**     FTW/InmateToMedicalRecords
**To:**       ^!GRIMES, ^!MARK ANTHONY
**Date:**     5/21/2020 10:56 AM
**Subject:**     8014570d-18d9-46ce-945a-aab876a14f07

You request is to vague as we need a valid date range (example: January 1, 2019 thru January 1, 2020) to process accordingly. Thank you.

>>> ~^!"GRIMES, ~^!MARK ANTHONY" <43625380@inmatemessage.com> 5/20/2020 9:07 PM >>>
To: Staff
Inmate Work Assignment: RCA

***ATTENTION***

Please cut and paste the message indicator below into the subject line; only this indicator can be in the subject line.
8014570d-18d9-46ce-945a-aab876a14f07
Your response must come from the departmental mail box. Responses from personal mailboxes WILL NOT be delivered to the inmate.

***Inmate Message Below***


I am currently requesting ALL of my medical records including medications that Dr. Mercado has prescribed to me. Thank you.

FMC Fort Worth



| Patient Name | Customer PO | |
|---|---|---|
| 43625-380 LI-29 | B50919FUB110462 | 682983 |

| Customer Code and Name | |
|---|---|
| 370070 - PATRICIA CHAPMAN | Grimes, Mark |

**Frame Style - Color - Size**
FC706 ASM 51.20

| 731613153820 Frame SKU | | A | B | ED | Circ | DBL |
|---|---|---|---|---|---|---|
| | R | 50.75 | 36.08 | 52.90 | 141.88 | 19.78 |
| 469 Frame Bin | L | 50.75 | 35.88 | 52.66 | 142.01 | |

| | Material | Lens Type | Color | Vendor | Blank Size | Base | Add |
|---|---|---|---|---|---|---|---|
| R | CR-39 | SV | CLEAR | SHORE | 70 | 8.75 | |
| | | Right Lens Bin 01 | | 0037766631 | Right Lens SKU | | |
| | | Left Lens Bin 01 | | 0037766631 | Left Lens SKU | | |
| L | CR-39 | SV | CLEAR | SHORE | 70 | 8.75 | |

| | Sphere | Cylinder | Axis | Far PD | Near PD | Add | Seg Ht | BOC | Prism 1 | Prism 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| R | 5.00 | -4.75 | 176 | 31.00 | | | | | | |
| L | 4.75 | -5.00 | 170 | 31.00 | | | | | | |

| | | |
|---|---|---|
| RIGHT LENS | PL CR39 SV UNC SHRLN 70S 875 | 13.00 |
| LEFT LENS | PL CR39 SV UNC SHRLN 70S 875 | 13.00 |
| FRAME | FC706 ASM 51.20 | 30.00 |
| DIGITAL PROCESSING | | |
| HIGH CYLINDER LENS | | |
| PERM SIDESHIELDS(cs60) | | 61.00 |
| | | $ 117.00 |



**SHIP TO:**
ZONDRA TOLBERT
FMC FORT WORTH #UB110462 3150 HORTON RD
FORT WORTH, TX 76119

2983

Purchase Order #
B50919FUB110462

43625-380 LI-29
10661915 Li-29 T-76370 9/23/19

UNICOR FCI Butner, NC (919) 575-2050 (919) 575-6280 - Fax

have received prescription ... ...es from the FMC Fort Worth,
... S...vic...s Department o.    _10-22 19_ (date).  You are
... ...le for this pair of gla    ...f they are lost, stolen, broken,
...reated in any way, they ...    ...ot be replaced until your
... ...t examination which is a ... ...wo years.  You may receive
glasses from a community sou...e at your expense prior to the two
year examination by following institution procedures.

_Male from_                 _43625380_              _ZD_
Inmate Name                 Register Number         Staff Witness

R# 43625-380

**Timothy P. Ratino MD**
Ratino MD, Timothy P
**Texas Health Care P.L.L.C.**
1307 8th Ave Suite 506
Fort Worth, TX 76104-4142
Phone: (817)332-6092 Fax: (817)332-6015

*FMC Fort Worth*

| | |
|---|---|
| PATIENT: | Mark Grimes |
| DATE OF BIRTH: | 10/28/1977 |
| DATE: | 09/03/2019 8:00 AM |
| VISIT TYPE: | Office Visit |
| Historian: | self |

This 41 year old male presents for Back Pain/.
History of Present Illness:
1. Back Pain/
   Forty-One year old male is here today as a consultation referred by Dr. Mercado at the Bureau of Prisons. Patient presents with lower back pain that radiates down his left leg. His pain is described as aching, stabbing, sharp, stiffness, and tingling, pins and needles. Aggravated factors are exercising, walking, weather change, sitting to standing position, and other daily activities. His pain has been onset since 2012 due to a motor vehicle accident. Patient reports he has tried  Physical Therapy, Chiropractor Sessions, TENS Unit, and Steroid Injections in the past. Patient currently has a Nevro Lumbar Spinal Cord Stimulator that was implanted in 2016 and has been ineffective since his arrival to the institution the remote has been lost and has been unable to use his stimulator. Patient reports that he was getting up to 98% relief from his pain when his SCS was effective. Patient is here wanting to discuss getting new programs and a remote for his Spinal Cord Stimulator for better pain management. Pain level today is at a 7 out of 10.

 1) Analgesia- inadequate
2) Activities of Daily Living - Able to perform with limited motion
3) Adverse effects - None
4) Aberrant drug taking - None

PROBLEM LIST:  Problem List reviewed.

| Problem Description | Onset Date | Chronic | Clinical Status |
|---|---|---|---|
| Radiculopathy of lumbar region | | N | |

**PAST MEDICAL/SURGICAL HISTORY** (Reviewed, updated)

| Disease/disorder | Onset Date | Management | Date | Comments |
|---|---|---|---|---|
| Bipolar Disorder | | | | |
| Depression | | | | |
| Seizure disorder | | | | |

**Family History** (Reviewed, updated)
Patient reports there is no relevant family history.

Grimes, Mark   000000606306 10/28/1977 09/03/2019 08:00 AM Page: 1/5

**Social History:** (Reviewed, updated)
Tobacco use reviewed.
Preferred language is English.
## EDUCATION/EMPLOYMENT/OCCUPATION
The patient has a(n) high school education.
MARITAL STATUS/FAMILY/SOCIAL SUPPORT
CHILDREN
Does not have children.
Smoking status: Unknown if ever smoked.

SMOKING STATUS

| Type | Smoking Status | Usage Per Day | Years Used | Pack Years | Total Pack Years |
|------|----------------|---------------|------------|------------|------------------|
|      | Unknown if ever smoked | | | | |

ALCOHOL
There is no history of alcohol use.

PRE-VISIT MEDICATIONS

| Medication Name | Sig Description | Start Date | Stop Date | Refilled | Rx Elsewhere |
|-----------------|-----------------|------------|-----------|----------|--------------|
| lidocaine 5 % topical ointment | apply by topical route 1 - 4 times every day to affected area(s) as needed | // | | | Y |
| meloxicam 15 mg tablet | take 1 tablet by oral route every day | // | | | Y |
| oxcarbazepine 600 mg tablet | take 1 tablet by oral route 2 times every day | // | | | Y |

Medication Reconciliation
Medications reconciled today.

Allergies:

| Ingredient | Reaction (Severity) | Medication Name | Comment |
|------------|---------------------|-----------------|---------|
| PENICILLIN | | | |
| SULFA (SULFONAMIDE ANTIBIOTICS) | | | |

Reviewed, no changes.

## Review of Systems

| System | Neg/Pos | Details |
|--------|---------|---------|
| Constitutional | Positive | Decreased activity, Fatigue, Generalized weakness. |
| ENMT | Negative | Facial pain and Hearing loss. |
| Eyes | Positive | Vision loss (The patient wears glasses). |
| Respiratory | Negative | Accelerated respirations, Dyspnea and Painful respiration. |
| Cardio | Negative | Chest pain, Edema and Irregular heartbeat/palpitations. |
| GI | Negative | Abdominal pain, Constipation, Diarrhea, Nausea and Vomiting. |
| GU | Negative | Urgency, Urinary frequency and Urinary incontinence. |

Grimes, Mark   000000606306 10/28/1977 09/03/2019 08:00 AM Page: 2/5

| Neuro | Positive | Seizures. |
| Neuro | Negative | Dizziness, Gait disturbance and Headache. |
| Psych | Positive | Depression, Mood swings, Psychiatric symptoms. |
| Psych | Negative | Difficulty concentrating and Inappropriate interaction. |
| Integumentary | Negative | Rash and Skin lesion. |
| MS | Positive | Back pain, Bone/joint symptoms, Muscle weakness. |
| Hema/Lymph | Negative | Easy bleeding and Easy bruising. |

## Vital Signs

### BLOOD PRESSURE

| Time | BP mm/Hg | Position | Side | Site | Method | Cuff Size |
| --- | --- | --- | --- | --- | --- | --- |
| 9:38 AM | 133/88 | sitting | right | arm | automatic | adult |

### TEMPERATURE/PULSE/RESPIRATION

| Time | Temp F | Temp C | Temp Site | Pulse/min | Pattern | Resp/ min |
| --- | --- | --- | --- | --- | --- | --- |
| 9:38 AM | | | | 69 | | 16 |

### PULSE OXIMETRY/FIO2

| Time | Pulse Ox (Rest %) | Pulse Ox (Amb %) | O2 Sat | O2 L/Min | Timing | FIO2 % | L/min | Delivery Method | Finger Probe |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 9:38 AM | 99 | | RA | | | | | | |

### PAIN SCALE

| Time | Pain Score | Method |
| --- | --- | --- |
| 9:38 AM | 7/10 | Numeric Pain Intensity Scale |

### MEASURED BY

| Time | Measured by |
| --- | --- |
| 9:38 AM | Cristina Delgadillo |

## Physical Exam

| Exam | Findings | Details |
| --- | --- | --- |
| Constitutional | * | Level of distress - in pain. |
| Constitutional | Normal | Well developed. Ability to Communicate - Normal. Quality of Voice - Normal. |
| Head/Face | Normal | Facial features - Normal. Eyebrows - Normal. |
| Eyes | * | General - Right: wears glasses, Left: wears glasses. |
| Ears | Normal | Hearing - Right: Normal, Left: Normal. |
| Nose/Mouth/Throat | Normal | External nose - Normal. |
| Respiratory | Normal | Auscultation - Normal. Effort - Normal. |
| Cardiovascular | Normal | Heart rate - Regular rate. Rhythm - Regular. Extra sounds - None. Extremities - No edema. |
| Abdomen | Normal | No abdominal tenderness. No hernia. No palpable mass. |
| Genitourinary | Normal | Bladder - Normal. No hernia. |
| Skin | Normal | Inspection - Normal. Palpation/texture - Normal. |
| Musculoskeletal | * | Lumbar spine - tenderness, Range of motion: moderate pain w/motion. |
| Musculoskeletal | Normal | Gait - Normal. |
| Lumbar | * | Spasm: lumbar spasm. Tenderness: lumbar. Motion/stability: motion is with pain. |
| Lumbar | Comments | left leg: active painful range of motion |
| Lumbar Spine ROM | * | Active ROM - Factors: pain, Description: active painful range of motion. |

Grimes, Mark    000000606306 10/28/1977 09/03/2019 08:00 AM Page: 3/5

| | | ROM is Limited. Pain: moderate pain. Restriction: flexion moderate restriction, extension moderate restriction, lateral bending moderate restriction. |
| Extremity | Normal | No Cyanosis. No edema. Clubbing - Absent. No Fistula. |
| Neurological | Normal | Level of consciousness - Normal. Orientation - Normal. Memory - Normal. Cranial nerves - Cranial nerves I grossly intact, Cranial nerves II through XII grossly intact. Sensory - Normal. Motor - Normal. Balance & gait - Normal. |
| Psychiatric | Normal | Orientation - Oriented to time, place, person & situation. Appropriate mood and affect. Behavior is appropriate for age. |

## Assessment/Plan

| # | Detail Type | Description |
|---|---|---|
| 1. | Assessment | Chronic pain syndrome (G89.4). |
| | Provider Plan | Patient is here for interrogation of his lumbar spinal cord stimulator. Nevro Rep (April) charged and reprogramed the patients device and supplied him with a remote. |
| 2. | Assessment | Radiculopathy of lumbar region (M54.16). |
| | Provider Plan | Patient will follow up as needed for any reprogramming or changes on his device. The patient verbalized an understanding of all instructions. The patient verbalized an understanding of the plan. |

I Cristina Delgadillo CCMA, am transcribing based on the dictation information given by Dr. Timothy Ratino.

I Dr. Timothy Ratino Personally performed services described in this documentation as scribed by in my presents Cristina Delgadillo and is both accurate and complete.

## Pain Management Plan

Pain Scale: 7/10.
Method: Numeric Pain Intensity Scale.

### Medications (added, continued or stopped today):

| Start Date | Medication | Directions | PRN Status | PRN Reason | Instruction | Stop Date |
|---|---|---|---|---|---|---|
| | lidocaine 5 % topical ointment | apply by topical route 1 - 4 times every day to affected area(s) as needed | N | | | |
| | meloxicam 15 mg tablet | take 1 tablet by oral route every day | N | | | |
| | oxcarbazepine 600 mg tablet | take 1 tablet by oral route 2 times every day | N | | | |

Provider:   Timothy P. Ratino MD 09/07/2019 09:45 AM
Document generated by:  Cristina Delgadillo 09/07/2019 09:45 AM

Electronically signed by Timothy P. Ratino MD on 09/12/2019 11:34 AM

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | GRIMES, MARK ANTHONY | | | Reg #: | 43625-380 |
| Date of Birth: | 10/28/1977 | Sex: | M | Race: | WHITE |
| Scanned Date: | 09/19/2019 10:18 EST | | | Facility: | FTW |

**Reviewed by Mercado, Sergio MD on 09/20/2019 11:40.**